# EXHIBIT B



James H. Donell, Receiver
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

February 4, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1060

January 1, 2015 - January 31, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 1/21/2015 | SB | Review settlement payment tracking spreadsheet to determine if there are delinquencies, review files for Farzaneh Alyesh and Raymond Alyesh, Rebecca and Benham Enayati, Majid Mandi Ghomi, Iradj Mavaddat and Mojgan Jafari.  Send notice of breach of settlement agreement letters to all by regular and certified mail.  Also send to Enayati via email. Save correspondence to file, calendar follow up for each expiration of notice period. | 2.2 | 247.5/hr | 544.50 |
| 1/21/2015 | SB | Review letter from Hooshy Nourani requesting confirmation of payment in full of settlement agreement, discuss overpayment with A. Donell | 0.2 | 247.5/hr | 49.50 |
| 1/21/2015 | SB | Research distribution history for Nicholas Vasseghi per his inquiry | 0.1 | 247.5/hr | 24.75 |

**Administration: General Estate Operations Sub-Total** _____ **2.5** _____ **$ 618.75**

**EXHIBIT "B" - Page 38**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

## ADMINISTRATION: INVESTOR RELATIONS

| 1/12/2015 | SB | Meet with Dariush Doulatashi, look up balance due, provide him with information | 0.2 | 247.5/hr | 49.50 |
| 1/13/2015 | SB | Incoming call from Vivian Sakran, discuss case, distributions and recovery, research and email letters sent with all distributions to investors to her per her request | 0.6 | 247.5/hr | 148.50 |
| 1/14/2015 | SB | Incoming call from Razmik Minassian re balance owed on settlement agreement | 0.2 | 247.5/hr | 49.50 |
| 1/20/2015 | JD | Review and respond to email from investor Nick Vasseghi regarding further distributions to investors. | 0.2 | 346.5/hr | 69.30 |
| 1/21/2015 | JD | Review and response to email from Nick Vasseghi regarding future distributions to investors and the claims procedure. | 0.6 | 346.5/hr | 207.90 |

**Administration: Investor Relations Sub-Total** _____ **1.8** _____ **$ 524.70**

## ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS

| 1/5/2015 | JD | Review email from John Bulgozdy requesting general information on recoveries and distributions.  Send response. Telephone conference with Moldo to coordinate responses. | 0.4 | 346.5/hr | 138.60 |
| 1/9/2015 | AD | Process AP. | 0.2 | 148.5/hr | 29.70 |
| 1/16/2015 | AD | Process settlement payments and update database; create 2015 database and update past payments. | 1.0 | 148.5/hr | 148.50 |
| 1/22/2015 | AD | Process AP. | 0.2 | 148.5/hr | 29.70 |
| 1/26/2015 | DM | Email 2014 Combined Tax Statement to Christy Bouchard, CPA. | 0.1 | 67.5/hr | 6.75 |
| 1/30/2015 | AD | Process settlement payments and update database. Inform Sarah of late payments. | 0.3 | 148.5/hr | 44.55 |

**Administration: Receivership Estate Operations Sub-Total** _____ **2.2** _____ **$ 397.80**

Newpoint Receivership

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

**LITIGATION: ASSET RECOVERY**

| 1/7/2015 | JD | Telephone conference with Moldo regarding the opening of the Farahi safe deposit box at Bank of America | 0.1 | 346.5/hr | 34.65 |

**Litigation: Asset Recovery Sub-Total** — 0.1 — **$ 34.65**

**LITIGATION: WINNERS**

| 1/26/2015 | SB | Return call to Raymond Alyesh re his late settlement payments and notice of default letter | 0.2 | 247.5/hr | 49.50 |
| 1/27/2015 | SB | Incoming call from Hooshmand Nourani re last payment of settlement agreement, draft and mail letter confirming payment of all settlement payments due under settlement agreement | 0.3 | 247.5/hr | 74.25 |

**Litigation: Winners Sub-Total** — 0.5 — **$ 123.75**

**FINANCIAL: ACCOUNTING/AUDITING**

| 1/16/2015 | AD | Reconcile bank statements, review and process December monthly report. | 1.0 | 148.5/hr | 148.50 |
| 1/26/2015 | AD | Review and prepare 1099MISC for 2014. | 0.3 | 148.5/hr | 44.55 |

**Financial: Accounting/Auditing Sub-Total** — 1.3 — **$ 193.05**

**FINANCIAL: TAX ISSUES**

| 1/22/2015 | JD | Review IRS Notice dated 12-22-14 regarding NPS 1031 Exchange Corporation of California.  Send copy to Christy Bouchard. | 0.1 | 346.5/hr | 34.65 |
| 1/22/2015 | JD | Review IRS Notice dtd 12-16-14 regarding the receivership estate.  Send copy to Christy Bouchard. | 0.1 | 346.5/hr | 34.65 |

Newpoint Receivership                                                                Page 4

|            |    |                                                                                      | Hours | Rate     | Amount |
|------------|----|--------------------------------------------------------------------------------------|-------|----------|--------|
| 1/28/2015  | JD | Review and respond to email from Christy Boucard regarding the 2014 tax return and the status of K-1's for Viking and Cardinal Drilling Partners.  Send Receiver's Interim Report for the period ended 12-31-14. | 0.2   | 346.5/hr | 69.30  |

**Financial: Tax Issues Sub-Total** _____ $ 138.60

**For professional services rendered:**................................................................... **$2,031.30**

**Expenses:**

|            |    |                             | Amount |
|------------|----|-----------------------------|--------|
|            |    |                             | **Amount** |
| 1/31/2015  | JD | Photocopy Expense, 85 pages.| 8.50   |
| 1/31/2015  | JD | Postage.                    | 28.05  |
| 1/31/2015  | AD | Storage fee                 | 20.55  |

**Total additional charges:** ....................................................................... **$57.10**

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---|
| Professional Fees: | $2,031.30 |
| Expenses: | $57.10 |
| **Total Due:** | $2,088.40 |

**EXHIBIT "B" - Page 41**

Newpoint Receivership                                                                                          Page 5

**TIMEKEEPER SUMMARY:**
**January 1, 2015 - January 31, 2015**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Abegae Donell | 3.0 | 148.50 | $445.50 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | 1.7 | 346.50 | $589.05 |
| Sarah Bates | 4.0 | 247.50 | $990.00 |

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**January 1, 2015 - January 31, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | 2.5 | $618.75 | 30.5% |
| Administration: Investor Relations | 1.8 | $524.70 | 25.8% |
| Administration: Receivership Estate Operations | 2.2 | $397.80 | 19.6% |
| Litigation: Asset Recovery | .1 | $34.65 | 1.7% |
| Litigation: Winners | .5 | $123.75 | 6.1% |
| Financial: Accounting/Auditing | 1.3 | $193.05 | 9.5% |
| Financial: Tax Issues | .4 | $138.60 | 6.8% |
| **TOTAL PROFESSIONAL FEES:** | **8.8** | **$2,031.30** | |
| **EXPENSES:** | | **$57.10** | |
| **TOTAL DUE:** | | **$2,088.40** | |

**EXHIBIT "B" - Page 43**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

March 4, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1061

February 1, 2015 - February 28, 2015

**Professional Services**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: INVESTOR RELATIONS**

| 2/17/2015 | SB | Outgoing calls and emails to claimants who have not cashed distribution checks | 0.3 | 247.5/hr | 74.25 |
| 2/17/2015 | SB | Incoming call from Fatemeh Minaei re uncashed distribution check, verify address, send email to accounting to re-issue check | 0.2 | 247.5/hr | 49.50 |
| 2/17/2015 | AD | Inform Sarah Bates re outstanding distribution checks; reissue check to Minaei. | 0.2 | 148.5/hr | 29.70 |
| 2/26/2015 | JD | Review and respond to email from Nick Vasseghi, investor, regarding payment of the final distribution. | 0.1 | 346.5/hr | 34.65 |

**Administration: Investor Relations Sub-Total** _____ **0.8** _____ **$ 188.10**

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 2/18/2015 | AD | Process AP. | 0.2 | 148.5/hr | 29.70 |
| 2/18/2015 | AD | Process settlement payments and update database. | 0.6 | 148.5/hr | 89.10 |

**EXHIBIT "B" - Page 44**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/25/2015 | AD | Process settlement payments, update database. | 0.7 | 148.5/hr | 103.95 |
| **Administration: Receivership Estate Operations Sub-Total** | | | **1.5** | | **$ 222.75** |

## ADMINISTRATION: WEBSITE

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2015 | DM | Post receiver's interim report for January, 2015 on fedreceiver.com. | 0.1 | 67.5/hr | 6.75 |
| **Administration: Website Sub-Total** | | | **0.1** | | **$ 6.75** |

## LEGAL: CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 2/17/2015 | JD | Review November Interim Report before posting. | 0.1 | 346.5/hr | 34.65 |
| **Legal: Case Administration Sub-Total** | | | **0.1** | | **$ 34.65** |

## LITIGATION: WINNERS

| | | | | | |
|---|---|---|---|---|---|
| 2/3/2015 | SB | Email exchange with Davidson re Enayati default on settlement payments, provide paid to date and balance as well as recent notice of default | 0.4 | 247.5/hr | 99.00 |
| 2/10/2015 | SB | Return call to Majid Mandi Ghomi, check with accounting to see if additional check received | 0.1 | 247.5/hr | 24.75 |
| 2/18/2015 | SB | Incoming call from Iradj Mavaddat re receipt of final settlement payment, check with accounting | 0.1 | 247.5/hr | 24.75 |
| 2/19/2015 | SB | Return call to Rebecca Enayati re notice of default and schedule meeting, send email to Peter Davidson re same | 0.2 | 247.5/hr | 49.50 |
| 2/20/2015 | SB | Research whether Jafari has cured notice of default of settlement agreement | 0.1 | 247.5/hr | 24.75 |
| 2/20/2015 | SB | Incoming call from Rebecca Enayati to reschedule meeting, discuss payments necessary to cure default | 0.2 | 247.5/hr | 49.50 |
| 2/20/2015 | SB | Review Enayati payment history and settlement agreement to determine amount due and time left to pay off amount in full | 0.2 | 247.5/hr | 49.50 |

Newpoint Receivership

Page 3

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/23/2015 | SB | Incoming call from Enayati re dropping off settlement payment checks | 0.1 | 247.5/hr | 24.75 |
| 2/24/2015 | SB | Review checks received from Enayati, outgoing call to her to request dates be changed on pre-dated checks | 0.2 | 247.5/hr | 49.50 |

**Litigation: Winners Sub-Total** _____ **$ 396.00**

**For professional services rendered:**...................................................................**$848.25**

**Expenses:**

| | | | Amount |
|---|---|---|---|
| 2/28/2015 | JD | Postage. | 2.36 |
| 2/28/2015 | JD | Photocopy Expense, 77 pages. | 7.70 |
| 2/28/2015 | AD | Storage fee | 20.55 |

**Total additional charges:**...................................................................**$30.61**

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---|
| Professional Fees: | $848.25 |
| Expenses: | $30.61 |
| **Total Due:** | $878.86 |

**EXHIBIT "B" - Page 46**

Newpoint Receivership                                                                    Page 4

**TIMEKEEPER SUMMARY:**
**February 1, 2015 - February 28, 2015**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | 1.7 | 148.50 | $252.45 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | .2 | 346.50 | $69.30 |
| Sarah Bates | 2.1 | 247.50 | $519.75 |

Newpoint Receivership                                                                    Page 5

**CATEGORY FEE SUMMARY:**
**February 1, 2015 - February 28, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: Investor Relations | .8 | $188.10 | 22.2% |
| Administration: Receivership Estate Operations | 1.5 | $222.75 | 26.3% |
| Administration: Website | .1 | $6.75 | 0.8% |
| Legal: Case Administration | .1 | $34.65 | 4.1% |
| Litigation: Winners | 1.6 | $396.00 | 46.7% |
| **TOTAL PROFESSIONAL FEES:** | **4.1** | **$848.25** | |
| **EXPENSES:** | | **$30.61** | |
| **TOTAL DUE:** | | **$878.86** | |

**EXHIBIT "B" - Page 48**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

April 3, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1062

March 1, 2015 - March 31, 2015

**Professional Services**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 3/11/2015 | SB | Review updated settlement agreement status report per Receiver's request, compare to tracking spreadsheet, send email response to Receiver | 0.5 | 247.5/hr | 123.75 |

**Administration: General Estate Operations Sub-Total** _____ **0.5** _____ **$ 123.75**

**ADMINISTRATION: INVESTOR RELATIONS**

| 3/11/2015 | SB | Incoming call from Fatemeh Minaei re: last distribution check, send email to Abegae Donell re status of re-issue of check, review her response, return call to Minaei | 0.3 | 247.5/hr | 74.25 |
| 3/18/2015 | SB | Review and respond to email from Edik Shafrazian re: pro rata share amount of his distributions, explain distribution methodology | 0.2 | 247.5/hr | 49.50 |

**Administration: Investor Relations Sub-Total** _____ **0.5** _____ **$ 123.75**

**EXHIBIT "B" - Page 49**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 3/5/2015 | AD | Process settlement payments and update database. | 0.8 | 148.5/hr | 118.80 |
|---|---|---|---|---|---|
| 3/12/2015 | AD | Process AP. | 0.2 | 148.5/hr | 29.70 |
| 3/16/2015 | AD | Process settlement payments and update database. | 0.6 | 148.5/hr | 89.10 |
| 3/18/2015 | JD | Review and respond to email from Chris Miles regarding the prior litigation matter against Winner David Khazan. | 0.2 | 346.5/hr | 69.30 |
| 3/26/2015 | AD | Process settlement payments and update database. | 0.4 | 148.5/hr | 59.40 |

**Administration: Receivership Estate Operations Sub-Total** _____ **2.2** _____ **$ 366.30**

**ADMINISTRATION: WEBSITE**

| 3/9/2015 | DM | Post Receiver's February interim report on Fedreceiver.com | 0.1 | 67.5/hr | 6.75 |
|---|---|---|---|---|---|

**Administration: Website Sub-Total** _____ **0.1** _____ **$ 6.75**

**LITIGATION: ASSET RECOVERY**

| 3/10/2015 | JD | Review list of remaining unpaid settlement agreements and judgments.  Send copy to Moldo.  Telephone conference with Moldo to discuss collection issues. | 0.4 | 346.5/hr | 138.60 |
|---|---|---|---|---|---|

**Litigation: Asset Recovery Sub-Total** _____ **0.4** _____ **$ 138.60**

**LITIGATION: WINNERS**

| 3/4/2015 | SB | Review and respond to email from Ernisse re: settlement payment checks from Rebecca Enayati | 0.1 | 247.5/hr | 24.75 |
|---|---|---|---|---|---|

**Litigation: Winners Sub-Total** _____ **0.1** _____ **$ 24.75**

**EXHIBIT "B" - Page 50**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

### FINANCIAL: ACCOUNTING/AUDITING

| 3/9/2015 | AD | Reconcile bank accounts, review and process February interim report. | 1.0 | 148.5/hr | 148.50 |
| 3/16/2015 | AD | Update settlements and judgments database, as of 3/31/15 | 0.3 | 148.5/hr | 44.55 |

**Financial: Accounting/Auditing Sub-Total** _____ **1.3** _____ **$ 193.05**

### FINANCIAL: TAX ISSUES

| 3/26/2015 | JD | Review 2014 K-1s for Cardinal and Viking Drilling Partners. Send letter with K-1s to Christie Bouchard/copy to Moldo. | 0.5 | 346.5/hr | 173.25 |

**Financial: Tax Issues Sub-Total** _____ **$ 173.25**

**For professional services rendered:**............................................................... **$1,150.20**

### Expenses:

| | | | Amount |
|---|---|---|---|
| 3/31/2015 | JD | Postage expense | 3.00 |
| 3/31/2015 | JD | Photocopy expense, 79 pages | 7.90 |

**Total additional charges:** ................................................................ **$10.90**

### TOTAL SERVICES AND EXPENSES:

| | |
|---|---|
| Professional Fees: | $1,150.20 |
| Expenses: | $10.90 |
| **Total Due:** | $1,161.10 |

**EXHIBIT "B" - Page 51**

Newpoint Receivership

**TIMEKEEPER SUMMARY:**
**March 1, 2015 - March 31, 2015**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | 3.3 | 148.50 | $490.05 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | 1.1 | 346.50 | $381.15 |
| Sarah Bates | 1.1 | 247.50 | $272.25 |

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**March 1, 2015 - March 31, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | .5 | $123.75 | 10.8% |
| Administration: Investor Relations | .5 | $123.75 | 10.8% |
| Administration: Receivership Estate Operations | 2.2 | $366.30 | 31.8% |
| Administration: Website | .1 | $6.75 | 0.6% |
| Litigation: Asset Recovery | .4 | $138.60 | 12.1% |
| Litigation: Winners | .1 | $24.75 | 2.2% |
| Financial: Accounting/Auditing | 1.3 | $193.05 | 16.8% |
| Financial: Tax Issues | .5 | $173.25 | 15.1% |
| **TOTAL PROFESSIONAL FEES:** | **5.6** | **$1,150.20** | |
| **EXPENSES:** | | **$10.90** | |
| **TOTAL DUE:** | | **$1,161.10** | |

**EXHIBIT "B" - Page 53**



James H. Donell, Receiver
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

May 13, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1063

April 1, 2015 - April 30, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 4/7/2015 | SB | Incoming call from David Khazan re late settlement payments, discuss balance due | 0.2 | 247.5/hr | 49.50 |
| 4/13/2015 | SB | Update settlement/judgment payment collection report to reflect all payments received as of March 31, 2015, email to Receiver and Moldo per Receiver's request | 0.5 | 247.5/hr | 123.75 |

**Administration: General Estate Operations Sub-Total** _____ **0.7** _____ **$ 173.25**

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 4/15/2015 | CA | Deposit settlement checks. | 0.2 | 95/hr | 19.00 |
| 4/15/2015 | AD | Update settlement payment database. | 0.3 | 148.5/hr | 44.55 |
| 4/21/2015 | AD | Forward copy of last payments from Khazan, Askari, Zarrinnam to Sarah to issue satisfaction letters. | 0.2 | 148.5/hr | 29.70 |
| 4/22/2015 | CA | Deposit settlement checks. | 0.1 | 95/hr | 9.50 |

**EXHIBIT "B" - Page 54**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 4/27/2015 | CA | Create journal entries for April settlement payments. | 0.5 | 95/hr | 47.50 |
| 4/30/2015 | AD | Process settlement payments and update database. | 0.3 | 148.5/hr | 44.55 |
| **Administration: Receivership Estate Operations Sub-Total** | | | **1.6** | | **$ 194.80** |

### ADMINISTRATION: WEBSITE

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2015 | DM | Post Receiver's interim report for March, 2015. | 0.1 | 67.5/hr | 6.75 |
| **Administration: Website Sub-Total** | | | **0.1** | | **$ 6.75** |

### LITIGATION: WINNERS

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2015 | SB | Review settlement payment tracking spreadsheet to determine if there are any delinquencies, send notice of default letter to David Khazan, care of his attorney, Cyrus Meshki | 0.5 | 247.5/hr | 123.75 |
| 4/27/2015 | AD | Incoming call from Mostafa Hamedian regarding amount of final payment. | 0.2 | 148.5/hr | 29.70 |
| **Litigation: Winners Sub-Total** | | | **0.7** | | **$ 153.45** |

### FINANCIAL: ACCOUNTING/AUDITING

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2015 | AD | Reconcile bank account, review and process March interim report. | 0.8 | 148.5/hr | 118.80 |
| **Financial: Accounting/Auditing Sub-Total** | | | | | **$ 118.80** |

**For professional services rendered:** ................................................................. **$647.05**

EXHIBIT "B" - Page 55

Newpoint Receivership                                                                 Page 3

**<u>Expenses:</u>**

|  |  |  | **<u>Amount</u>** |
|---|---|---|---|
| 4/30/2015 | JD | Copy expense, 45 pages | 4.50 |

**Total additional charges:** ................................................................................**$4.50**

**TOTAL SERVICES AND EXPENSES:**

| Professional Fees: | $647.05 |
|---|---|
| Expenses: | $4.50 |
| **Total Due:** | $651.55 |

Newpoint Receivership                                                                  Page 4

**TIMEKEEPER SUMMARY:**
**April 1, 2015 - April 30, 2015**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Abegae Donell | 1.8 | 148.50 | $267.30 |
| Carolina Aguirre | .8 | 95.00 | $76.00 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| Sarah Bates | 1.2 | 247.50 | $297.00 |

Newpoint Receivership

Page 5

**CATEGORY FEE SUMMARY:**
**April 1, 2015 - April 30, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | .7 | $173.25 | 26.8% |
| Administration: Receivership Estate Operations | 1.6 | $194.80 | 30.1% |
| Administration: Website | .1 | $6.75 | 1% |
| Litigation: Winners | .7 | $153.45 | 23.7% |
| Financial: Accounting/Auditing | .8 | $118.80 | 18.4% |
| **TOTAL PROFESSIONAL FEES:** | **3.9** | **$647.05** | |
| **EXPENSES:** | | **$4.50** | |
| **TOTAL DUE:** | | **$651.55** | |

**EXHIBIT "B" - Page 58**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

June 8, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1064

May 1, 2015 - May 31, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 5/12/2015 | SB | Review email from Receiver and Byron Moldo, update settlement payment status report with new amounts paid by individual winners to date and total remaining due as of April 30, 2015. Also, include information re those who have paid in full as of April 30, 2015. Send to Receiver and Moldo for comment. Review responses, update report, resend. | 1.3 | 247.5/hr | 321.75 |

| **Administration: General Estate Operations Sub-Total** | | | **1.3** | | **$ 321.75** |

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 5/12/2015 | AD | Outgoing/incoming email to/from Gwen from Grobstein's office to request copies of invoices from July2013-Dec2014. | 0.2 | 148.5/hr | 29.70 |
| 5/12/2015 | AD | Forward Byron Moldo all of Grobstein/Teeple invoices. | 0.2 | 148.5/hr | 29.70 |
| 5/19/2015 | AD | Process settlement payments and update database. | 0.7 | 148.5/hr | 103.95 |
| 5/27/2015 | AD | Email B. Moldo re Crowe/Horwath invoices, need to be revised. | 0.1 | 148.5/hr | 14.85 |

**EXHIBIT "B" - Page 59**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Administration: Receivership Estate Operations Sub-Total** _____ | | | **1.2** _____ | | **$ 178.20** |

**ADMINISTRATION: WEBSITE**

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2015 | DM | Post Receiver's April, 2015 interim report on FedReceiver.com. | 0.1 | 67.5/hr | 6.75 |
| **Administration: Website Sub-Total** _____ | | | **0.1** _____ | | **$ 6.75** |

**LEGAL: CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 5/27/2015 | SB | Prepare report on settlements as of December 31, 2014 including principal amount due, total collection | 0.5 | 247.5/hr | 123.75 |
| **Legal: Case Administration Sub-Total** _____ | | | **0.5** _____ | | **$ 123.75** |

**LITIGATION: ASSET RECOVERY**

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2015 | JD | Review email from Alexandra Gilinsky, Esq. regarding the debtor's exams of Reza Babakhan and Mehrdad Moradzadeh. | 0.2 | 346.5/hr | 69.30 |
| 5/19/2015 | JD | Review Viking and Cardinal Financial Report for the period 1-1-15 through 3-31-15. | 0.2 | 346.5/hr | 69.30 |
| 5/19/2015 | JD | Review Receiver's Interim Report for April, 2015.  Forward for posting on Receiver's website. | 0.1 | 346.5/hr | 34.65 |
| 5/21/2015 | JD | Attend debtor's exam of Reza Babakhan at courthouse. | 3.0 | 346.5/hr | 1,039.50 |
| 5/27/2015 | JD | Attend debtor's exam of Mehrdad Moradzadeh at courthouse. No show.  Rescheduled to June 29, 2015 | 2.5 | 346.5/hr | 866.25 |
| 5/27/2015 | JD | Telephone conference with Moldo and Gilinsky regarding the process to move the 2 debtor exams forward and negotiate a possible settlement to refuse fees and costs. | 0.4 | 346.5/hr | 138.60 |
| 5/29/2015 | JD | Telephone conference with Moldo regarding a settlement offer to be made to Babakhan, judgment debtor. | 0.3 | 346.5/hr | 103.95 |

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

**Litigation: Asset Recovery Sub-Total** _____ 6.7 _____ **$ 2,321.55**

### LITIGATION: WINNERS

| 5/1/2015 | SB | Review email from Mostafa Karimbeik, check status of payments, respond to email | 0.2 | 247.5/hr | 49.50 |
|---|---|---|---|---|---|
| 5/1/2015 | SB | Review email from Abegae Donell re final payment from Khazan, draft and send letter to Khazan confirming payment in full per his request | 0.3 | 247.5/hr | 74.25 |
| 5/12/2015 | SB | Review email from Sevak Bagumyan re status of court case against Patatanian, send email to Peter Davison re same, review response, send response to Bagumyan | 0.2 | 247.5/hr | 49.50 |
| 5/12/2015 | SB | Send follow up email to Mostafa Karimbeik re late charge incurred and final payment due, review his response | 0.2 | 247.5/hr | 49.50 |
| 5/12/2015 | SB | Review forwarded email from Peter Davidson from attorney for Goorgen Patatanian re final payment, check status, send response | 0.2 | 247.5/hr | 49.50 |
| 5/27/2015 | SB | Draft transmittal, return unsigned settlement payment check to Pedram Youabian | 0.3 | 247.5/hr | 74.25 |

**Litigation: Winners Sub-Total** _____ 1.4 _____ **$ 346.50**

### FINANCIAL: ACCOUNTING/AUDITING

| 5/15/2015 | CA | Enter accounts payable. | 0.1 | 95/hr | 9.50 |
|---|---|---|---|---|---|
| 5/18/2015 | AD | Reconcile bank account, review ledger, review and prepare April report. | 0.9 | 148.5/hr | 133.65 |
| 5/20/2015 | CA | Process accounts payable. | 0.1 | 95/hr | 9.50 |
| 5/28/2015 | CA | Electronic filing of scanned images (checks, invoices) in Skyline | 0.1 | 95/hr | 9.50 |

**Financial: Accounting/Auditing Sub-Total** _____ 1.2 _____ **$ 162.15**

Newpoint Receivership

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

**FINANCIAL: STATUS REPORTS**

| 5/28/2015 | AD | Calculate billing per categories from Jul2013-Dec2014. Forward to Jim Donell for his review. | 0.7 | 148.5/hr | 103.95 |

**Financial: Status Reports Sub-Total** _____ **0.7** _____ **$ 103.95**


**FINANCIAL: TAX ISSUES**

| 5/11/2015 | JD | Review letter from the IRS dtd 4-3-15 regarding NPS 1031. Forward copy to Bourchard. | 0.2 | 346.5/hr | 69.30 |

**Financial: Tax Issues Sub-Total** _____ **$ 69.30**


**For professional services rendered:**............................................................**$3,633.90**


**Expenses:**

|  |  |  | **Amount** |
|---|---|---|---|
| 5/31/2015 | JD | Copy expense, 45 pages. | 4.50 |
| 5/31/2015 | JD | Postage expense. | 1.44 |
| 5/21/2015 | JD | Courthouse parking expense. | 16.00 |
| 5/27/2015 | JD | Court parking expense. | 15.00 |

**Total additional charges:**.........................................................................**$36.94**


**TOTAL SERVICES AND EXPENSES:**

| Professional Fees: | $3,633.90 |
|---|---|
| Expenses: | $36.94 |
| **Total Due:** | $3,670.84 |

**EXHIBIT "B" - Page 62**

Newpoint Receivership

**TIMEKEEPER SUMMARY:**
**May 1, 2015 - May 31, 2015**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | 2.8 | 148.50 | $415.80 |
| Carolina Aguirre | .3 | 95.00 | $28.50 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | 6.9 | 346.50 | $2,390.85 |
| Sarah Bates | 3.2 | 247.50 | $792.00 |

**EXHIBIT "B" - Page 63**

Newpoint Receivership                                                                 Page 6

**CATEGORY FEE SUMMARY:**
**May 1, 2015 - May 31, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | 1.3 | $321.75 | 8.9% |
| Administration: Receivership Estate Operations | 1.2 | $178.20 | 4.9% |
| Administration: Website | .1 | $6.75 | 0.2% |
| Legal: Case Administration | .5 | $123.75 | 3.4% |
| Litigation: Asset Recovery | 6.7 | $2,321.55 | 63.9% |
| Litigation: Winners | 1.4 | $346.50 | 9.5% |
| Financial: Accounting/Auditing | 1.2 | $162.15 | 4.5% |
| Financial: Status Reports | .7 | $103.95 | 2.9% |
| Financial: Tax Issues | .2 | $69.30 | 1.9% |
| **TOTAL PROFESSIONAL FEES:** | **13.3** | **$3,633.90** | |
| **EXPENSES:** | | **$36.94** | |
| **TOTAL DUE:** | | **$3,670.84** | |



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

July 7, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1065

June 1, 2015 - June 30, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 6/8/2015 | SB | Review payment tracking spreadsheet, create spreadsheet reflecting settlement payment and judgment status as of May 31, 2015, including start date, maturity date, amount of settlement/judgment, amount paid as of May 31, 2015 and amount outstanding as of May 31, 2015. Provide totals for each. Send to Moldo via email. | 0.6 | 247.5/hr | 148.50 |

**Administration: General Estate Operations Sub-Total** _____  **0.6** _____ **$ 148.50**

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 6/1/2015 | AD | Incoming call from Khalili regarding her remaining amount due. | 0.1 | 148.5/hr | 14.85 |
| 6/10/2015 | SB | Review email from Moldo re Babakhan bankruptcy, update settlement judgment status spreadsheet per email, resend with changes to Moldo | 0.2 | 247.5/hr | 49.50 |

**EXHIBIT "B" - Page 65**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 6/10/2015 | SB | Review email from Moldo re invoices for Grobstein Teeple, send confirming email to Gwen Ngyugen and Steve Roopenian copying Receiver and Moldo, review response. | 0.2 | 247.5/hr | 49.50 |
| 6/29/2015 | AD | Revised invoices amount of Grobstein/Teeple and Crowe/Horwath. | 0.3 | 148.5/hr | 44.55 |
| 6/29/2015 | AD | Review fee application proposal with Jim, review receiver fees/costs and all of forensic accountings fees/costs. | 0.6 | 148.5/hr | 89.10 |

**Administration: Receivership Estate Operations Sub-Total** _____ **1.4** _____ **$ 247.50**

## ADMINISTRATION: WEBSITE

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2015 | DM | Post Receiver's Interim Report on FedReceiver.com | 0.1 | 67.5/hr | 6.75 |

**Administration: Website Sub-Total** _____ **0.1** _____ **$ 6.75**

## LITIGATION: ASSET RECOVERY

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2015 | AD | Email Byron Moldo total amount of paid settlements and judgments. | 0.2 | 148.5/hr | 29.70 |
| 6/29/2015 | JD | Attend debtor's exam of Mehrdad Moradzaheh at courthouse with Alex Gilinsky. | 4.7 | 346.5/hr | 1,628.55 |

**Litigation: Asset Recovery Sub-Total** _____ **4.9** _____ **$ 1,658.25**

## LITIGATION: WINNERS

| | | | | | |
|---|---|---|---|---|---|
| 6/11/2015 | SB | Review correspondence from Mostafa Karimbeik re settlement payments, check accounting spreadsheet to verify all payments have been made, draft and send letter confirming payment in full. Send email to Peter Davidson re dismissal of case. | 0.5 | 247.5/hr | 123.75 |
| 6/11/2015 | SB | Review settlement payment spreadsheet to determine if there are any delinquencies | 0.2 | 247.5/hr | 49.50 |
| 6/29/2015 | SB | Research transaction report for Moradzadeh, send to Receiver with comments via email | 0.2 | 247.5/hr | 49.50 |

**EXHIBIT "B" - Page 66**

Newpoint Receivership                                                                      Page 3

|                        |    |                                                                                    | Hours | Rate    | Amount    |
|------------------------|----|------------------------------------------------------------------------------------|-------|---------|-----------|
| **Litigation: Winners Sub-Total** |    |                                                                    | 0.9   |         | **$ 222.75** |

**FINANCIAL: ACCOUNTING/AUDITING**

| 6/8/2015  | CA | Scan and save cash receipts of deposits for electronic filing of accounts receivable. | 0.2 | 75/hr   | 15.00  |
| 6/9/2015  | AD | Process and review June financial report and receiver's interim report. | 1.0 | 148.5/hr | 148.50 |
| 6/9/2015  | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
| 6/11/2015 | CA | Deposit settlement payment checks. | 0.1 | 75/hr | 7.50 |
| 6/17/2015 | CA | Process AP, issue checks, e-filing of paid invoices. | 0.1 | 75/hr | 7.50 |
| 6/18/2015 | CA | Remote deposit of settlement payments. | 0.1 | 75/hr | 7.50 |

**Financial: Accounting/Auditing Sub-Total** _____ **$ 193.50**

**For professional services rendered:**...........................................................................**$2,477.25**

**Expenses:**

|           |    |                        | Amount |
|-----------|----|------------------------|--------|
| 6/30/2015 | JD | Copy expense, 594 pages. | 59.40 |
| 6/30/2015 | JD | Postage expense. | .97 |
| 6/30/2015 | AD | Storage fees for May/June. | 41.10 |
| 6/29/2015 | JD | Courthouse parking expense. | 16.00 |

**Total additional charges:** ...........................................................................**$117.47**

**EXHIBIT "B" - Page 67**

Newpoint Receivership                                                      Page 4

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---:|
| Professional Fees: | $2,477.25 |
| Expenses: | $117.47 |
| **Total Due:** | $2,594.72 |

Newpoint Receivership

Page 5

**TIMEKEEPER SUMMARY:**
**June 1, 2015 - June 30, 2015**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Abegae Donell | 2.2 | 148.50 | $326.70 |
| Carolina Aguirre | .6 | 75.00 | $45.00 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | 4.7 | 346.50 | $1,628.55 |
| Sarah Bates | 1.9 | 247.50 | $470.25 |

**EXHIBIT "B" - Page 69**

Newpoint Receivership                                                      Page 6

**CATEGORY FEE SUMMARY:**
**June 1, 2015 - June 30, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | .6 | $148.50 | 6% |
| Administration: Receivership Estate Operations | 1.4 | $247.50 | 10% |
| Administration: Website | .1 | $6.75 | 0.3% |
| Litigation: Asset Recovery | 4.9 | $1,658.25 | 66.9% |
| Litigation: Winners | .9 | $222.75 | 9% |
| Financial: Accounting/Auditing | 1.6 | $193.50 | 7.8% |
| **TOTAL PROFESSIONAL FEES:** | **9.5** | **$2,477.25** | |
| **EXPENSES:** | | **$117.47** | |
| **TOTAL DUE:** | | **$2,594.72** | |

**EXHIBIT "B" - Page 70**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

August 11, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1066

July 1, 2015 - July 31, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **ADMINISTRATION: GENERAL ESTATE OPERATIONS** | | | | | |
| 7/2/2015 | SB | Review file on Khosrow Geoola, discuss with Receiver, update spreadsheet that he is deceased. | 0.2 | 247.5/hr | 49.50 |
| 7/10/2015 | SB | Two incoming calls from Darioush Doulatshahi re his final settlement payment | 0.2 | 247.5/hr | 49.50 |
| 7/15/2015 | SB | Review letter, file and payment history for Lena Rabizadeh, send email to Davidson re satisfaction of judgment, draft and send letter to Rabizadeh. | 0.4 | 247.5/hr | 99.00 |
| 7/16/2015 | SB | Review payment history for Dariush Daloutshahi, draft and send letter to Daloutshahi confirming payment in full. | 0.3 | 247.5/hr | 74.25 |
| 7/29/2015 | SB | Review payment history and settlement document for Majid Mandi Ghomi, send notice of default letter via regular and certified mail. | 0.5 | 247.5/hr | 123.75 |
| 7/29/2015 | SB | Review payment history for Jamshid and Diana Lavian, draft and send notice of default letter to attorney via certified and regular mail | 0.4 | 247.5/hr | 99.00 |
| 7/29/2015 | SB | Review payment history for Moussa Golshan, found that July payment was not necessary, only lump sum payment in August. | 0.3 | 247.5/hr | 74.25 |

**EXHIBIT "B" - Page 71**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Administration: General Estate Operations Sub-Total** | | | **2.3** | | **$ 569.25** |

### ADMINISTRATION: INVESTOR RELATIONS

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/1/2015 | DM | Review and respond to Nick Vasseghi re: May interim report of receiver. | 0.1 | 67.5/hr | 6.75 |
| 7/9/2015 | DM | Email correspondence with Nick Vasseghi re: June interim report and website concerns. | 0.1 | 67.5/hr | 6.75 |
| 7/29/2015 | SB | Incoming call from Vida Kohan re future distributions | 0.1 | 247.5/hr | 24.75 |
| **Administration: Investor Relations Sub-Total** | | | **0.3** | | **$ 38.25** |

### ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/15/2015 | AD | Process settlement payments and update database. | 0.7 | 148.5/hr | 103.95 |
| 7/16/2015 | CA | Proofread e-mail for Receiver James H. Donell to send to SEC. | 0.2 | 75/hr | 15.00 |
| **Administration: Receivership Estate Operations Sub-Total** | | | **0.9** | | **$ 118.95** |

### ADMINISTRATION: WEBSITE

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/9/2015 | DM | Post receiver's June interim report on FedReceiver.com. | 0.1 | 67.5/hr | 6.75 |
| **Administration: Website Sub-Total** | | | **0.1** | | **$ 6.75** |

### FINANCIAL: ACCOUNTING/AUDITING

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/7/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
| 7/8/2015 | CA | Process accounts payable, issue checks. | 0.1 | 75/hr | 7.50 |
| 7/9/2015 | AD | Reconcile bank accounts, review and process June financial reporting and interim report. | 1.0 | 148.5/hr | 148.50 |

**EXHIBIT "B" - Page 72**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/9/2015 | CA | Process AP; mail checks; electronic filing of paid invoices. | 0.1 | 75/hr | 7.50 |

**Financial: Accounting/Auditing Sub-Total** _____ **$ 171.00**

**For professional services rendered:**.........................................................**$904.20**

**Expenses:**

| | | | Amount |
|---|---|---|---|
| 7/31/2015 | JD | Postage expense | 18.02 |
| 7/31/2015 | JD | Copy expense, 689 pages | 68.90 |

**Total additional charges:** ......................................................**$86.92**

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---|
| Professional Fees: | $904.20 |
| Expenses: | $86.92 |
| **Total Due:** | $991.12 |

**EXHIBIT "B" - Page 73**

Newpoint Receivership                                                                Page 4

**TIMEKEEPER SUMMARY:**
**July 1, 2015 - July 31, 2015**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | 1.7 | 148.50 | $252.45 |
| Carolina Aguirre | .5 | 75.00 | $37.50 |
| Desiree Mattoon | .3 | 67.50 | $20.25 |
| Sarah Bates | 2.4 | 247.50 | $594.00 |

**EXHIBIT "B" - Page 74**

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**July 1, 2015 - July 31, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | 2.3 | $569.25 | 63% |
| Administration: Investor Relations | .3 | $38.25 | 4.2% |
| Administration: Receivership Estate Operations | .9 | $118.95 | 13.2% |
| Administration: Website | .1 | $6.75 | 0.7% |
| Financial: Accounting/Auditing | 1.3 | $171.00 | 18.9% |
| **TOTAL PROFESSIONAL FEES:** | **4.9** | **$904.20** | |
| **EXPENSES:** | | **$86.92** | |
| **TOTAL DUE:** | | **$991.12** | |



James H. Donell, Receiver
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

September 10, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1067

August 1, 2015 - August 31, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 8/5/2015 | SB | Incoming call from Diana Lavian re notice of default, discuss possible payoff of balance, add phone number to settlement spreadsheet. | 0.3 | 247.5/hr | 74.25 |
| 8/10/2015 | SB | Incoming call from Majid Ghomi re settlement payments | 0.2 | 247.5/hr | 49.50 |
| **Administration: General Estate Operations Sub-Total** | | | **0.5** | | **$ 123.75** |

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 8/6/2015 | SB | Create spreadsheet of winner and judgment status through July 31, 2015. | 0.5 | 247.5/hr | 123.75 |
| 8/18/2015 | AD | Process settlement payments and update database. | 0.8 | 148.5/hr | 118.80 |
| 8/26/2015 | DM | Download and save 2014 taxes submitted to IRS and FTB to case file. | 0.1 | 67.5/hr | 6.75 |

**EXHIBIT "B" - Page 76**

Newpoint Receivership

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Administration: Receivership Estate Operations Sub-Total** _____ | | | | **1.4** _____ | | **$ 249.30** |

### ADMINISTRATION: WEBSITE

| 8/11/2015 | DM | Post receiver's July interim report. | 0.1 | 67.5/hr | 6.75 |
|---|---|---|---|---|---|
| **Administration: Website Sub-Total** _____ | | | **0.1** _____ | | **$ 6.75** |

### LITIGATION: WINNERS

| 8/13/2015 | JD | Incoming call from Mehrdad Moradzedeh regarding my letter to him dated 7/6/15. | 0.2 | 346.5/hr | 69.30 |
|---|---|---|---|---|---|
| 8/19/2015 | JD | Research checks paid to Mehrdad Moradzedeh and provide copies to him as he requested. | 1.1 | 346.5/hr | 381.15 |
| **Litigation: Winners Sub-Total** _____ | | | **1.3** _____ | | **$ 450.45** |

### FINANCIAL: ACCOUNTING/AUDITING

| 8/10/2015 | AD | Reconcile bank accounts, review and process July financial report, prepare July interim report. | 1.0 | 148.5/hr | 148.50 |
|---|---|---|---|---|---|
| 8/12/2015 | CA | Enter accounts payable; process AP | 0.1 | 75/hr | 7.50 |
| 8/20/2015 | CA | Enter accounts payable for July 2015 legal services. | 0.1 | 75/hr | 7.50 |
| **Financial: Accounting/Auditing Sub-Total** _____ | | | | | **$ 163.50** |

**For professional services rendered:**............................................................................ **$993.75**

### Expenses:

| | | | Amount |
|---|---|---|---|
| 8/31/2015 | JD | Postage expense. | 10.71 |

**EXHIBIT "B" - Page 77**

Newpoint Receivership

| | | | **Amount** |
|---|---|---|---:|
| 8/31/2015 | JD | Copy expense, 1,071 pages. | 107.10 |
| 8/31/2015 | AD | Storage fees for July/Aug. | 41.10 |

**Total additional charges:** ..................................................................................... **$158.91**

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---:|
| Professional Fees: | $993.75 |
| Expenses: | $158.91 |
| **Total Due:** | $1,152.66 |

**EXHIBIT "B" - Page 78**

Newpoint Receivership

Page 4

**TIMEKEEPER SUMMARY:**
**August 1, 2015 - August 31, 2015**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Abegae Donell | 1.8 | 148.50 | $267.30 |
| Carolina Aguirre | .2 | 75.00 | $15.00 |
| Desiree Mattoon | .2 | 67.50 | $13.50 |
| James H. Donell | 1.3 | 346.50 | $450.45 |
| Sarah Bates | 1.0 | 247.50 | $247.50 |

**EXHIBIT "B" - Page 79**

Newpoint Receivership                                                              Page 5

**CATEGORY FEE SUMMARY:**
**August 1, 2015 - August 31, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | .5 | $123.75 | 12.5% |
| Administration: Receivership Estate Operations | 1.4 | $249.30 | 25.1% |
| Administration: Website | .1 | $6.75 | 0.7% |
| Litigation: Winners | 1.3 | $450.45 | 45.3% |
| Financial: Accounting/Auditing | 1.2 | $163.50 | 16.5% |
| **TOTAL PROFESSIONAL FEES:** | **4.5** | **$993.75** | |
| **EXPENSES:** | | **$158.91** | |
| **TOTAL DUE:** | | **$1,152.66** | |



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

October 12, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1068

September 1, 2015 - September 30, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **ADMINISTRATION: GENERAL ESTATE OPERATIONS** | | | | | |
| 9/17/2015 | SB | Create report to reflect settlement and judgment status as of August 31, 2015.  Include original amount due, payments to date and balance. Email to Moldo and Receiver. | 0.5 | 247.5/hr | 123.75 |
| 9/21/2015 | SB | Discuss Moussa Golshan settlement with Receiver | 0.1 | 247.5/hr | 24.75 |
| 9/25/2015 | SB | Generate new mailing list spreadsheet from database, include winner addresses, format and send to Lore Pekrul per her request. | 0.3 | 247.5/hr | 74.25 |
| **Administration: General Estate Operations Sub-Total** | | | **0.9** | | **$ 222.75** |
| **ADMINISTRATION: INVESTOR RELATIONS** | | | | | |
| 9/8/2015 | SB | Incoming call from Vida Kohan re status of the case | 0.1 | 247.5/hr | 24.75 |
| 9/21/2015 | JD | Incoming call from Investor Nazimi regarding the next distribution to investors. | 0.2 | 346.5/hr | 69.30 |

**EXHIBIT "B" - Page 81**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Administration: Investor Relations Sub-Total** | | | **0.3** | | **$ 94.05** |

### ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS

| | | | | | |
|---|---|---|---|---|---|
| 9/15/2015 | AD | Process settlement payments received from the following winners: Youbian, Jafari, Babaiyans, Ghomi, Lavian, Khalili; copy all checks, scan and save, run all checks to deposit into the deposit machine; record entries, amount, date, check numbers and update winners database. | 0.6 | 148.5/hr | 89.10 |
| 9/21/2015 | DM | Update Nahid Azimi's contact information. | 0.1 | 67.5/hr | 6.75 |
| 9/22/2015 | RE | Scan documents from Bank of the West for Receiver Administrator Sarah Bates | 0.5 | 67.5/hr | 33.75 |
| **Administration: Receivership Estate Operations Sub-Total** | | | **1.2** | | **$ 129.60** |

### ADMINISTRATION: WEBSITE

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2015 | DM | Post receiver's August interim report on FedReceiver.com | 0.1 | 67.5/hr | 6.75 |
| **Administration: Website Sub-Total** | | | **0.1** | | **$ 6.75** |

### LITIGATION: WINNERS

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2015 | SB | Review settlement agreement and payment history for Moussa Golshan, draft and send notice of breach of settlement to his attorney, Saul Reiss via regular and certified mail. | 0.5 | 247.5/hr | 123.75 |
| 9/23/2015 | SB | Per discussion with Receiver, draft and send letter to Saul Reiss, Esq. re allowing Moussa Golshan to continue to make monthly payments on settlement agreement.  Update settlement payment spreadsheet with notes re same. | 0.4 | 247.5/hr | 99.00 |
| **Litigation: Winners Sub-Total** | | | **0.9** | | **$ 222.75** |

**EXHIBIT "B" - Page 82**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

### FINANCIAL: ACCOUNTING/AUDITING

| 9/8/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
| 9/9/2015 | CA | Process AP | 0.1 | 75/hr | 7.50 |
| 9/10/2015 | AD | Reconcile bank accounts, review ledger, process and prepare August interim report. | 0.9 | 148.5/hr | 133.65 |
| 9/10/2015 | CA | Process accounts payable; enter accounts payable. | 0.2 | 75/hr | 15.00 |
| 9/16/2015 | CA | Electronic filing of paid invoices. | 0.1 | 75/hr | 7.50 |
| 9/18/2015 | CA | Enter AP, update vendor address information. | 0.1 | 75/hr | 7.50 |

**Financial: Accounting/Auditing Sub-Total** _____ **$ 178.65**

**For professional services rendered:**.................................................................... **$854.55**

### Expenses:

| | | | Amount |
|---|---|---|---|
| 9/30/2015 | JD | Copy expense, 1,738 pages. | 173.80 |
| 9/30/2015 | JD | Postage expense. | 8.85 |

**Total additional charges:** ....................................................................... **$182.65**

### TOTAL SERVICES AND EXPENSES:

| | |
|---|---|
| Professional Fees: | $854.55 |
| Expenses: | $182.65 |
| **Total Due:** | $1,037.20 |

**EXHIBIT "B" - Page 83**

Newpoint Receivership                                                                  Page 4

**TIMEKEEPER SUMMARY:**
**September 1, 2015 - September 30, 2015**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Abegae Donell | 1.5 | 148.50 | $222.75 |
| Carolina Aguirre | .6 | 75.00 | $45.00 |
| Desiree Mattoon | .2 | 67.50 | $13.50 |
| James H. Donell | .2 | 346.50 | $69.30 |
| Roberta Ernisse | .5 | 67.50 | $33.75 |
| Sarah Bates | 1.9 | 247.50 | $470.25 |

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**September 1, 2015 - September 30, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | .9 | $222.75 | 26.1% |
| Administration: Investor Relations | .3 | $94.05 | 11% |
| Administration: Receivership Estate Operations | 1.2 | $129.60 | 15.2% |
| Administration: Website | .1 | $6.75 | 0.8% |
| Litigation: Winners | .9 | $222.75 | 26.1% |
| Financial: Accounting/Auditing | 1.5 | $178.65 | 20.9% |
| **TOTAL PROFESSIONAL FEES:** | **4.9** | **$854.55** | |
| **EXPENSES:** | | **$182.65** | |
| **TOTAL DUE:** | | **$1,037.20** | |

**EXHIBIT "B" - Page 85**



James H. Donell, Receiver
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

November 12, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1069

October 1, 2015 - October 31, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 10/12/2015 | SB | Incoming call from Khalili re settlement payments, check with accounting re most recent payment | 0.2 | 247.5/hr | 49.50 |
| 10/22/2015 | SB | Enter receivables into settlement payment tracking spreadsheet for Ghomi, Khalili, Youabian, Babaiyans and Lavian. Review for delinquencies, print and review agreement with Minasian for follow up. | 0.4 | 247.5/hr | 99.00 |
| 10/23/2015 | SB | Draft and send notice of breach of settlement agreement to Minasian and Megerdichian via regular and certified mail, calendar follow up, update file. | 0.5 | 247.5/hr | 123.75 |

**Administration: General Estate Operations Sub-Total** _____ **1.1** _____ **$ 272.25**

**ADMINISTRATION: INVESTOR RELATIONS**

| 10/12/2015 | JD | Review and respond to email from Nick Vasseghi regarding the fees and costs incurred in the case. | 0.2 | 346.5/hr | 69.30 |

**EXHIBIT "B" - Page 86**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Administration: Investor Relations Sub-Total** | | | **0.2** | | **$ 69.30** |

### ADMINISTRATION: WEBSITE

| 10/23/2015 | DM | Post receiver's interim report on Fedreceiver.com | 0.1 | 67.5/hr | 6.75 |
|---|---|---|---|---|---|
| **Administration: Website Sub-Total** | | | **0.1** | | **$ 6.75** |

### LITIGATION: ASSET RECOVERY

| 10/6/2015 | JD | Prepare revised amortization schedule for Fred Asil on the Golshan loan balance.  Send email to Asil with new schedule requesting checks for payment. | 0.5 | 346.5/hr | 173.25 |
|---|---|---|---|---|---|
| **Litigation: Asset Recovery Sub-Total** | | | **0.5** | | **$ 173.25** |

### LITIGATION: WINNERS

| 10/20/2015 | SB | Outgoing call to Perry Zamir re balloon payment for Lavian, left message | 0.1 | 247.5/hr | 24.75 |
|---|---|---|---|---|---|
| 10/30/2015 | SB | Incoming call from Minasian re settlement payment checks, discuss with accounting | 0.2 | 247.5/hr | 49.50 |
| **Litigation: Winners Sub-Total** | | | **0.3** | | **$ 74.25** |

### FINANCIAL: ACCOUNTING/AUDITING

| 10/6/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
|---|---|---|---|---|---|
| 10/7/2015 | CA | Process AP | 0.1 | 75/hr | 7.50 |
| 10/21/2015 | AD | Reconcile bank accounts, review and process September receiver's report. | 0.8 | 148.5/hr | 118.80 |
| 10/22/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |

**EXHIBIT "B" - Page 87**

Newpoint Receivership

Page 3

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2015 | CA | Process AR, complete remote deposit of settlement checks. | 0.3 | 75/hr | 22.50 |

**Financial: Accounting/Auditing Sub-Total** _____ **$ 163.80**

**For professional services rendered:**.................................................................. **$759.60**

**Expenses:**

|  |  |  | Amount |
|---|---|---|---|
| 10/31/2015 | JD | Copy expense, 50 pages. | 5.00 |
| 10/31/2015 | JD | Postage expense. | 5.34 |

**Total additional charges:** ........................................................................ **$10.34**

**TOTAL SERVICES AND EXPENSES:**

| Professional Fees: | $759.60 |
|---|---|
| Expenses: | $10.34 |
| **Total Due:** | $769.94 |

Newpoint Receivership

**TIMEKEEPER SUMMARY:**
**October 1, 2015 - October 31, 2015**

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Abegae Donell | .8 | 148.50 | $118.80 |
| Carolina Aguirre | .6 | 75.00 | $45.00 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | .7 | 346.50 | $242.55 |
| Sarah Bates | 1.4 | 247.50 | $346.50 |

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**October 1, 2015 - October 31, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | 1.1 | $272.25 | 35.8% |
| Administration: Investor Relations | .2 | $69.30 | 9.1% |
| Administration: Website | .1 | $6.75 | 0.9% |
| Litigation: Asset Recovery | .5 | $173.25 | 22.8% |
| Litigation: Winners | .3 | $74.25 | 9.8% |
| Financial: Accounting/Auditing | 1.4 | $163.80 | 21.6% |
| **TOTAL PROFESSIONAL FEES:** | **3.6** | **$759.60** | |
| **EXPENSES:** | | **$10.34** | |
| **TOTAL DUE:** | | **$769.94** | |

**EXHIBIT "B" - Page 90**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

December 10, 2015

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1070

November 1, 2015 - November 30, 2015

**Professional Services**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **ADMINISTRATION: GENERAL ESTATE OPERATIONS** | | | | | |
| 11/9/2015 | SB | Update settlement payment spreadsheet with payments received through November 9th | 0.3 | 247.5/hr | 74.25 |
| 11/9/2015 | SB | Outgoing call to Moldo re garnished wages of Moradzadeh | 0.1 | 247.5/hr | 24.75 |
| 11/9/2015 | SB | Create updated spreadsheet of status of outstanding settlement payments and judgments for the liquidating trust motion. | 0.4 | 247.5/hr | 99.00 |
| 11/10/2015 | SB | Download, review and save minute order from Pacer, post to Receiver's website. | 0.3 | 247.5/hr | 74.25 |
| 11/11/2015 | SB | Conference call with Byron Moldo and Receiver re liquidating trust. | 0.4 | 247.5/hr | 99.00 |
| 11/11/2015 | SB | Review loan file for IDT, update spreadsheet for liquidating trust to include loan balance and amount paid. Send to Moldo via email. | 0.4 | 247.5/hr | 99.00 |
| 11/30/2015 | SB | Updates settlement payment spreadsheet with payments from Jafari, Minassian, Youiaban, and Khalili.  Review spreadsheet for delinquencies. | 0.4 | 247.5/hr | 99.00 |

**EXHIBIT "B" - Page 91**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Administration: General Estate Operations Sub-Total** | | | 2.3 | | **$ 569.25** |

### ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/2015 | DM | Download court filed documents from Pacer; redact as needed and save in case file. | 0.5 | 67.5/hr | 33.75 |
| 11/16/2015 | AD | Process settlement deposit, scan/save copies; record payments. | 0.2 | 148.5/hr | 29.70 |
| 11/23/2015 | JD | Attend court hearing. | 4.0 | 346.5/hr | 1,386.00 |
| 11/24/2015 | AD | Review order approving 5th fee application; enter and process 5th fee application. | 0.6 | 148.5/hr | 89.10 |
| 11/25/2015 | AD | Outgoing email to Crowe to request billing from June thru to date. | 0.1 | 148.5/hr | 14.85 |
| **Administration: Receivership Estate Operations Sub-Total** | | | 5.4 | | **$ 1,553.40** |

### ADMINISTRATION: WEBSITE

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/2015 | DM | Post court filed documents re: Receiver's 5th Interim Report to Fedreceiver.com | 0.5 | 67.5/hr | 33.75 |
| 11/17/2015 | DM | Post receiver's interim report on FedReceiver.com. | 0.2 | 67.5/hr | 13.50 |
| **Administration: Website Sub-Total** | | | 0.7 | | **$ 47.25** |

### LEGAL: CASE ADMINISTRATION

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/24/2015 | AD | Research amount of approved claim and amended approved claim; provide to Byron and Jim. | 0.2 | 148.5/hr | 29.70 |
| **Legal: Case Administration Sub-Total** | | | 0.2 | | **$ 29.70** |

**EXHIBIT "B" - Page 92**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

**LITIGATION: WINNERS**

| 11/3/2015 | SB | Review settlement agreement and payment history for Lavian. Draft and send letter to Jamshid Lavian (c/o attorney) re balloon settlement payment due. | 0.5 | 247.5/hr | 123.75 |
| 11/30/2015 | SB | Review file for Majid Mandi Ghomi, draft and send notice of default letter via regular and certified mail. | 0.4 | 247.5/hr | 99.00 |

**Litigation: Winners Sub-Total** _____ **0.9** _____ **$ 222.75**


**FINANCIAL: ACCOUNTING/AUDITING**

| 11/9/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
| 11/11/2015 | CA | Process AP | 0.2 | 75/hr | 15.00 |
| 11/11/2015 | AD | Reconcile bank accounts, review and process October interim report. | 0.9 | 148.5/hr | 133.65 |
| 11/19/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |

**Financial: Accounting/Auditing Sub-Total** _____ **$ 163.65**


**For professional services rendered:**................................................................ **$2,586.00**

**Expenses:**

| | | | Amount |
|---|---|---|---|
| 11/30/2015 | JD | Copy expense, 88 pages. | 8.80 |
| 11/30/2015 | JD | Postage expense. | 5.34 |
| 11/13/2015 | DM | Pacer charges | 5.40 |
| 11/23/2015 | JD | Court parking expense. | 16.00 |

**Total additional charges:** ..................................................................... **$35.54**

Newpoint Receivership

Page 4

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---:|
| Professional Fees: | $2,586.00 |
| Expenses: | $35.54 |
| **Total Due:** | $2,621.54 |

**EXHIBIT "B" - Page 94**

Newpoint Receivership                                                    Page 5

**TIMEKEEPER SUMMARY:**
**November 1, 2015 - November 30, 2015**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Abegae Donell | 2.0 | 148.50 | $297.00 |
| Carolina Aguirre | .4 | 75.00 | $30.00 |
| Desiree Mattoon | 1.2 | 67.50 | $81.00 |
| James H. Donell | 4.0 | 346.50 | $1,386.00 |
| Sarah Bates | 3.2 | 247.50 | $792.00 |

**EXHIBIT "B" - Page 95**

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**November 1, 2015 - November 30, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | 2.3 | $569.25 | 22% |
| Administration: Receivership Estate Operations | 5.4 | $1,553.40 | 60.1% |
| Administration: Website | .7 | $47.25 | 1.8% |
| Legal: Case Administration | .2 | $29.70 | 1.1% |
| Litigation: Winners | .9 | $222.75 | 8.6% |
| Financial: Accounting/Auditing | 1.3 | $163.65 | 6.3% |
| **TOTAL PROFESSIONAL FEES:** | **10.8** | **$2,586.00** | |
| **EXPENSES:** | | **$35.54** | |
| **TOTAL DUE:** | | **$2,621.54** | |



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

February 2, 2016

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1071

December 1, 2015 - December 31, 2015

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **ADMINISTRATION: GENERAL ESTATE OPERATIONS** | | | | | |
| 12/8/2015 | SB | Incoming call from Diana Lavian re settlement agreement, discuss terms and balloon payment due.  Discuss with Receiver. | 0.5 | 247.5/hr | 123.75 |
| 12/9/2015 | SB | Review file on Majid Mandi Ghomi re judgment, send email to Davidson and Receiver re default. | 0.4 | 247.5/hr | 99.00 |
| **Administration: General Estate Operations Sub-Total** | | | **0.9** | | **$ 222.75** |
| **ADMINISTRATION: INVESTOR RELATIONS** | | | | | |
| 12/2/2015 | SB | Return multiple phone calls from claimant Nahid Azimi. | 0.2 | 247.5/hr | 49.50 |
| 12/10/2015 | SB | Return call to Vida Kohan re status of case. | 0.1 | 247.5/hr | 24.75 |
| 12/28/2015 | SB | Review correspondence from Azimi, save to her digital file, update claims database with distribution information, add notes. Send copy of letter to accounting for future distributions. | 0.3 | 247.5/hr | 74.25 |

**EXHIBIT "B" - Page 97**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Administration: Investor Relations Sub-Total** _____ | | | **0.6** _____ | | **$ 148.50** |

#### ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/1/2015 | SB | Incoming call from Afsaneh Khalili, draft and send letter confirming all settlement payments are paid in full per her request. | 0.4 | 247.5/hr | 99.00 |
| 12/1/2015 | SB | Calculate and provide total of investor claims and creditor claims to Moldo via email. | 0.2 | 247.5/hr | 49.50 |
| 12/2/2015 | SB | Review receivership estate financials to determine cash available for distribution. Discuss with Receiver and A. Donell. | 1.0 | 247.5/hr | 247.50 |
| 12/3/2015 | AD | Transfer money from 2 money market accounts into checking to cover payments of 5th fee app. | 0.2 | 148.5/hr | 29.70 |
| 12/7/2015 | JD | Review, execute and return Consent to Final Judgment of NewPoint Financial Services, Inc. | 0.1 | 346.5/hr | 34.65 |
| 12/10/2015 | AD | Process deposit, scan/save copies of settlement payments received from Ghomi and Babaiyans; note payment from Jgolshan. Update settlement database of these payments. | 0.3 | 148.5/hr | 44.55 |
| 12/18/2015 | AD | Calculate all submitted, unpaid and withhold of accounting fees/costs, provide Jim Donell. | 0.4 | 148.5/hr | 59.40 |
| 12/30/2015 | AD | Process deposit, scan/save copies of settlement payments received from Jafari, Youabian, Lavian and Minasian, note payment from Jgolshan.  Update settlement database of these payments. | 0.5 | 148.5/hr | 74.25 |
| **Administration: Receivership Estate Operations Sub-Total** _____ | | | **3.1** _____ | | **$ 638.55** |

#### ADMINISTRATION: WEBSITE

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/2/2015 | SB | Draft and post update on website. | 0.3 | 247.5/hr | 74.25 |
| 12/10/2015 | DM | Post Receiver's November Interim Report on Fedreceiver.com. | 0.1 | 67.5/hr | 6.75 |
| **Administration: Website Sub-Total** _____ | | | **0.4** _____ | | **$ 81.00** |

**EXHIBIT "B" - Page 98**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

**FINANCIAL: ACCOUNTING/AUDITING**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/8/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
| 12/9/2015 | AD | Reconcile bank statements, review general ledger, process and review November interim report. | 1.0 | 148.5/hr | 148.50 |
| 12/9/2015 | AD | Reconcile bank accounts, review and prepare Nov interim report. | 1.0 | 148.5/hr | 148.50 |
| 12/9/2015 | CA | Process accounts payable. | 0.1 | 75/hr | 7.50 |
| 12/28/2015 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
| 12/29/2015 | CA | Process AP | 0.1 | 75/hr | 7.50 |

**Financial: Accounting/Auditing Sub-Total** _____ **$ 327.00**

**For professional services rendered:**.................................................................**$1,417.80**

**Expenses:**

| | | | Amount |
|---|---|---|---|
| 12/31/2015 | JD | Postage expense. | 3.35 |
| 12/31/2015 | JD | Copy expense, 811 pages. | 81.10 |
| 12/31/2015 | AD | Storage fees for Nov-Dec. | 41.10 |

**Total additional charges:** ...........................................................**$125.55**

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---|
| Professional Fees: | $1,417.80 |
| Expenses: | $125.55 |
| **Total Due:** | $1,543.35 |

**EXHIBIT "B" - Page 99**

Newpoint Receivership                                                              Page 4

**TIMEKEEPER SUMMARY:**
**December 1, 2015 - December 31, 2015**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Abegae Donell | 3.4 | 148.50 | $504.90 |
| Carolina Aguirre | .4 | 75.00 | $30.00 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | .1 | 346.50 | $34.65 |
| Sarah Bates | 3.4 | 247.50 | $841.50 |

Newpoint Receivership                                                                 Page 5

**CATEGORY FEE SUMMARY:**
**December 1, 2015 - December 31, 2015**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | .9 | $222.75 | 15.7% |
| Administration: Investor Relations | .6 | $148.50 | 10.5% |
| Administration: Receivership Estate Operations | 3.1 | $638.55 | 45% |
| Administration: Website | .4 | $81.00 | 5.7% |
| Financial: Accounting/Auditing | 2.4 | $327.00 | 23.1% |
| **TOTAL PROFESSIONAL FEES:** | **7.4** | **$1,417.80** | |
| **EXPENSES:** | | **$125.55** | |
| **TOTAL DUE:** | | **$1,543.35** | |

**EXHIBIT "B" - Page 101**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

February 16, 2016

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1072

January 1, 2016 - January 31, 2016

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: INVESTOR RELATIONS**

| 1/21/2016 | SB | Incoming call from Vida Kohan re case status. | 0.1 | 247.5/hr | 24.75 |
| 1/22/2016 | JD | Incoming call from Albert regarding the status of the final distribution and termination of the case. | 0.4 | 346.5/hr | 138.60 |
| 1/22/2016 | JD | Respond to telephone calls from Azimi regarding the status of the final distribution and termination of the case. | 0.3 | 346.5/hr | 103.95 |

**Administration: Investor Relations Sub-Total** _____ **0.8** _____ **$ 267.30**

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 1/11/2016 | AD | Email Crowe's office to request current invoice and estimate to finalize the case. | 0.2 | 148.5/hr | 29.70 |
| 1/12/2016 | AD | Process AP year end, review and process 1099MISC to vendors.  Scan/save in case file and mail. | 0.7 | 148.5/hr | 103.95 |

**EXHIBIT "B" - Page 102**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/14/2016 | JD | Review email from Bouchard regarding closing letters from the IRS and FTB.  Forward email to Moldo; telephone call to discuss. | 0.2 | 346.5/hr | 69.30 |
| 1/22/2016 | DM | Post Receiver's December interim report on FedReceiver.com. | 0.1 | 67.5/hr | 6.75 |
| 1/27/2016 | AD | Copy/scan final payment of Youabian, forward a copy to Sarah for her FYI and to issue a satisfaction. | 0.2 | 148.5/hr | 29.70 |
| **Administration: Receivership Estate Operations Sub-Total** | | | **1.4** | | **$ 239.40** |

**LITIGATION: WINNERS**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/11/2016 | SB | Review emails from P. Davidson and Receiver re Youabian settlement offer for early payment, review file, send response. | 0.4 | 247.5/hr | 99.00 |
| 1/11/2016 | SB | Discuss with James Donell, send email to P. Davidson re final settlement offer for Youabian. | 0.1 | 247.5/hr | 24.75 |
| **Litigation: Winners Sub-Total** | | | **0.5** | | **$ 123.75** |

**FINANCIAL: ACCOUNTING/AUDITING**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/8/2016 | AD | Incoming email from Crowe re 2015 yearend report. Will forward a copy when completed. | 0.2 | 148.5/hr | 29.70 |
| 1/8/2016 | AD | Reconcile bank accounts, review and process December report. | 1.0 | 148.5/hr | 148.50 |
| 1/13/2016 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
| 1/21/2016 | AD | Revised December interim report. | 0.2 | 148.5/hr | 29.70 |
| 1/26/2016 | CA | Enter accounts payable (Crowe Horwath). | 0.1 | 75/hr | 7.50 |
| **Financial: Accounting/Auditing Sub-Total** | | | **1.6** | | **$ 222.90** |

**FINANCIAL: TAX ISSUES**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/21/2016 | SB | Send December, 2015 to Bouchard per her request. | 0.1 | 247.5/hr | 24.75 |

**EXHIBIT "B" - Page 103**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/21/2016 | AD | Email to/from Crowe re final tax filing and liquidating remaining. | 0.2 | 148.5/hr | 29.70 |

**Financial: Tax Issues Sub-Total** _____ **$ 54.45**


**For professional services rendered:**.......................................................................... **$907.80**


**Expenses:**

| | | | Amount |
|---|---|---|---|
| 1/31/2016 | JD | Copy expense, 63 pages. | 6.30 |
| 1/31/2016 | JD | Postage expense. | 2.44 |
| 1/31/2016 | AD | Storage fees. | 20.55 |

**Total additional charges:** ............................................................................... **$29.29**


**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---|
| Professional Fees: | $907.80 |
| Expenses: | $29.29 |
| **Total Due:** | $937.09 |

**EXHIBIT "B" - Page 104**

Newpoint Receivership                                                                    Page 4

**TIMEKEEPER SUMMARY:**
**January 1, 2016 - January 31, 2016**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | 2.7 | 148.50 | $400.95 |
| Carolina Aguirre | .2 | 75.00 | $15.00 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| James H. Donell | .9 | 346.50 | $311.85 |
| Sarah Bates | .7 | 247.50 | $173.25 |

Newpoint Receivership                                                                           Page 5

**CATEGORY FEE SUMMARY:**
**January 1, 2016 - January 31, 2016**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: Investor Relations | .8 | $267.30 | 29.4% |
| Administration: Receivership Estate Operations | 1.4 | $239.40 | 26.4% |
| Litigation: Winners | .5 | $123.75 | 13.6% |
| Financial: Accounting/Auditing | 1.6 | $222.90 | 24.6% |
| Financial: Tax Issues | .3 | $54.45 | 6% |
| **TOTAL PROFESSIONAL FEES:** | **4.6** | **$907.80** | |
| **EXPENSES:** | | **$29.29** | |
| **TOTAL DUE:** | | **$937.09** | |

**EXHIBIT "B" - Page 106**



**FedReceiver**.Inc.
*state and federal court receivers* | *A privately held California corporation*

James H. Donell, Receiver
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

March 18, 2016

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1073

February 1, 2016 - February 29, 2016

**Professional Services**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **ADMINISTRATION: GENERAL ESTATE OPERATIONS** | | | | | |
| 2/16/2016 | SB | Discuss analysis of Crowe Horwath's invoices with Receiver, | 0.2 | 247.5/hr | 49.50 |
| **Administration: General Estate Operations Sub-Total** | | | **0.2** | | **$ 49.50** |
| | | | | | |
| **ADMINISTRATION: INVESTOR RELATIONS** | | | | | |
| 2/2/2016 | SB | Incoming call from investor with questions re US Attorney, claimed to have information related to funds held by Farahi overseas. | 0.2 | 247.5/hr | 49.50 |
| 2/22/2016 | SB | Incoming call from Vida Kohan re status of case. | 0.1 | 247.5/hr | 24.75 |
| 2/24/2016 | SB | Review and respond to email from Edmond Tahmasian re tax forms and future distributions. | 0.2 | 247.5/hr | 49.50 |
| 2/25/2016 | SB | Verify updated mailing address for Nahid Azimi | 0.1 | 247.5/hr | 24.75 |
| 2/25/2016 | SB | Review and respond to email from Edmond Tahmasian re tax issues | 0.1 | 247.5/hr | 24.75 |

**EXHIBIT "B" - Page 107**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Administration: Investor Relations Sub-Total** | | | 0.7 | | **$ 173.25** |

### ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2016 | DM | Send Consent to Final Judgment to Byron Moldo, Esq. via FedEx. | 0.2 | 67.5/hr | 13.50 |
| 2/4/2016 | AD | Email Sarah Bates to inform of Youabian's payment cleared and good to send a satisfaction. | 0.1 | 148.5/hr | 14.85 |
| 2/5/2016 | JD | Review and respond to Grobstein regarding NewPoint computers. | 0.1 | 346.5/hr | 34.65 |
| 2/8/2016 | JD | Send follow-up email to Bulgozdy regarding the accounting fees. | 0.0 | 346.5/hr | .00 |
| 2/8/2016 | JD | Review and respond to email from Bulgozdy regarding his request that account hold-backs be waived. | 0.2 | 346.5/hr | 69.30 |
| 2/12/2016 | AD | Process and record settlement payments for Feb; update database. | 0.3 | 148.5/hr | 44.55 |
| 2/16/2016 | JD | Review letter from John Farahi dated 2/11/16.  Send copy to Moldo. | 0.1 | 346.5/hr | 34.65 |
| 2/16/2016 | JD | Telephone conference with Moldo to discuss letter received from Farahi. | 0.2 | 346.5/hr | 69.30 |
| 2/22/2016 | JD | Send email to Bulgozdy regarding the motion for approval of receiver's final account and report. | 0.1 | 346.5/hr | 34.65 |
| 2/22/2016 | AD | Calculate current cash available and determine a percentage to disburse to investors with Jim Donell. | 0.3 | 148.5/hr | 44.55 |
| **Administration: Receivership Estate Operations Sub-Total** | | | 1.6 | | **$ 360.00** |

### ADMINISTRATION: WEBSITE

| | | | | | |
|---|---|---|---|---|---|
| 2/16/2016 | DM | Post receiver's interim report on FedReceiver.com. | 0.1 | 67.5/hr | 6.75 |
| 2/23/2016 | SB | Create Excel backup of subscribers to www.fedreceiver.com. | 0.2 | 247.5/hr | 49.50 |

**EXHIBIT "B" - Page 108**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Administration: Website Sub-Total** | | | **0.3** | | **$ 56.25** |

### LEGAL: CLAIMS ADMINISTRATION AND OBJECTIONS

| 2/22/2016 | SB | Calculate seventh distribution at 1.5%.  Spot check calculations, format spreadsheet for accounting. | 0.8 | 247.5/hr | 198.00 |
|---|---|---|---|---|---|
| **Legal: Claims Administration and Objections Sub-Total** | | | **0.8** | | **$ 198.00** |

### LITIGATION: ASSET RECOVERY

| 2/25/2016 | JD | Draft letter to Investors to be included with their checks for the 7th Interim Distribution, bringing their recovery to 73.8%. | 0.2 | 346.5/hr | 69.30 |
|---|---|---|---|---|---|
| **Litigation: Asset Recovery Sub-Total** | | | **0.2** | | **$ 69.30** |

### FINANCIAL: ACCOUNTING/AUDITING

| 2/8/2016 | CA | Enter accounts payable. | 0.1 | 75/hr | 7.50 |
|---|---|---|---|---|---|
| 2/9/2016 | AD | Reconcile bank accounts; review and process Jan interim report. | 1.0 | 148.5/hr | 148.50 |
| 2/10/2016 | CA | Process AP, issue check, scan/file/mail. | 0.2 | 75/hr | 15.00 |
| 2/17/2016 | CA | Enter accounts payable for FedEx; process AP, issue checks. | 0.2 | 75/hr | 15.00 |
| 2/19/2016 | CA | Scan/save/file check and paid invoice for records. | 0.1 | 75/hr | 7.50 |
| 2/25/2016 | AD | Review and prepare 7th distribution checks; enter/process checks, scan and save copies; print letter re distribution, mail out distribution checks to investors. | 2.5 | 148.5/hr | 371.25 |
| **Financial: Accounting/Auditing Sub-Total** | | | **4.1** | | **$ 564.75** |

**EXHIBIT "B" - Page 109**

Newpoint Receivership

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

**FINANCIAL: TAX ISSUES**

| 2/24/2016 | SB | Attempt to contact Viking/Cardinal Drilling Partners and Peter McGlynn, attorney re K-1s. Email exchange with Christy Bouchard re same. | 0.3 | 247.5/hr | 74.25 |

**Financial: Tax Issues Sub-Total** _____ **$ 74.25**

**For professional services rendered:**............................................................... **$1,545.30**

**Expenses:**

|  |  |  | **Amount** |
|---|---|---|---|
| 2/29/2016 | JD | Copy expense, 165 pages. | 16.50 |
| 2/29/2016 | JD | Postage expense. | 28.13 |

**Total additional charges:** ...................................................................... **$44.63**

**TOTAL SERVICES AND EXPENSES:**

| Professional Fees: | $1,545.30 |
|---|---|
| Expenses: | $44.63 |
| **Total Due:** | $1,589.93 |

**EXHIBIT "B" - Page 110**

Newpoint Receivership

**TIMEKEEPER SUMMARY:**
**February 1, 2016 - February 29, 2016**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Abegae Donell | 4.2 | 148.50 | $623.70 |
| Carolina Aguirre | .6 | 75.00 | $45.00 |
| Desiree Mattoon | .3 | 67.50 | $20.25 |
| James H. Donell | .9 | 346.50 | $311.85 |
| Sarah Bates | 2.2 | 247.50 | $544.50 |

**EXHIBIT "B" - Page 111**

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**February 1, 2016 - February 29, 2016**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | .2 | $49.50 | 3.2% |
| Administration: Investor Relations | .7 | $173.25 | 11.2% |
| Administration: Receivership Estate Operations | 1.6 | $360.00 | 23.3% |
| Administration: Website | .3 | $56.25 | 3.6% |
| Legal: Claims Administration and Objections | .8 | $198.00 | 12.8% |
| Litigation: Asset Recovery | .2 | $69.30 | 4.5% |
| Financial: Accounting/Auditing | 4.1 | $564.75 | 36.5% |
| Financial: Tax Issues | .3 | $74.25 | 4.8% |
| **TOTAL PROFESSIONAL FEES:** | **8.2** | **$1,545.30** | |
| **EXPENSES:** | | **$44.63** | |
| **TOTAL DUE:** | | **$1,589.93** | |

**EXHIBIT "B" - Page 112**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

April 11, 2016

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1074

March 1, 2016 - March 31, 2016

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 3/2/2016 | SB | Review status of settlement payments, send email to A. Donell re February payments. | 0.2 | 247.5/hr | 49.50 |
| 3/23/2016 | SB | Calculate total distribution amount and percentage to date for investor claimants only. | 0.2 | 247.5/hr | 49.50 |
| 3/23/2016 | SB | Research and calculate total winner collections from 1/1/2015-2/29/2016, discuss with Receiver. | 0.2 | 247.5/hr | 49.50 |
| 3/23/2016 | SB | Research and create spreadsheet of total outstanding judgments and settlements as of February 29, 2016 per Receiver's request. | 0.4 | 247.5/hr | 99.00 |
| 3/25/2016 | SB | Review email from Receiver, redact report on remaining settlements/judgments to remove names, send revised version to Receiver and Moldo. | 0.2 | 247.5/hr | 49.50 |

**Administration: General Estate Operations Sub-Total** _____ **1.2** _____ **$ 297.00**

**EXHIBIT "B" - Page 113**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

## ADMINISTRATION: INVESTOR RELATIONS

| 3/14/2016 | SB | Incoming call from Edmund Tahmasian with questions re 1099s and claiming loss on taxes. | 0.2 | 247.5/hr | 49.50 |
| 3/22/2016 | SB | Incoming call from Vida Kohan re recent distribution check. | 0.2 | 247.5/hr | 49.50 |
| 3/23/2016 | SB | Several incoming calls from Vida Kohan re her distribution check, discuss with accounting, outgoing call to Kohan to confirm mailing of check. | 0.4 | 247.5/hr | 99.00 |
| 3/24/2016 | SB | Review and respond to email from Edmond Tahmasian re Ponzi scheme finding. Refer him to website. | 0.1 | 247.5/hr | 24.75 |
| 3/30/2016 | SB | Search website for indictment and IRS revenue rulings re: Ponzi schemes, send email response to Tahmasian. | 0.2 | 247.5/hr | 49.50 |

**Administration: Investor Relations Sub-Total** _____ **1.1** _____ **$ 272.25**


## ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS

| 3/3/2016 | AD | Update settlement payments database. | 0.2 | 148.5/hr | 29.70 |
| 3/8/2016 | DM | Notarize Substitution of Trustee and Full Conveyance for Joseph Golshan; give to Roberta Ernisse to get recorded. | 0.3 | 67.5/hr | 20.25 |
| 3/8/2016 | DM | Notarize Substitution of Trustee and Full Reconveyance for Edward B. Ramirez; give to Roberta Ernisse to get recorded. | 0.3 | 67.5/hr | 20.25 |
| 3/14/2016 | AD | Email B Moldo to forward copies of invoices for Jan-Feb. | 0.1 | 148.5/hr | 14.85 (NO CHARGE) |
| 3/16/2016 | DM | Scan and save correspondence from Farahi and Receiver re: tax returns; mail QuickBooks records to Farahi. | 0.3 | 67.5/hr | 20.25 |
| 3/22/2016 | DM | Mail letter from James Donell to Farahi re: request for records; scan and save in case file. | 0.1 | 67.5/hr | 6.75 |
| 3/23/2016 | DM | Scan, save ad email to Christy Bouchard and Byron Moldo, Esq. the 2015 Schedule K-1a for Cardinal Drilling Partners and Viking Drilling Partners | 0.3 | 67.5/hr | 20.25 |
| 3/23/2016 | DM | Post receiver's February, 2016 interim report. | 0.1 | 67.5/hr | 6.75 |
| 3/28/2016 | DM | Mail letter from Receiver to Farahi re: return of package. | 0.1 | 67.5/hr | 6.75 |

**EXHIBIT "B" - Page 114**

Newpoint Receivership                                                                    Page 3

|            |    |                                                                                                                                                    | Hours | Rate      | Amount    |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|-----------|
| 3/29/2016  | AD | Contact Crowe for their February invoice and estimated cost for prep of final tax return for 2015/2016.                                             | 0.2   | 148.5/hr  | 29.70     |
| 3/29/2016  | AD | Call to Christy at Crowe re final accounting fees/costs.                                                                                            | 0.2   | 148.5/hr  | 29.70     |
| **Administration: Receivership Estate Operations Sub-Total** | | | **2.2** | | **$ 205.20** |

### FINANCIAL: ACCOUNTING/AUDITING

|            |    |                                                                                                                                                                         | Hours | Rate     | Amount    |
|------------|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-----------|
| 3/9/2016   | CA | Enter accounts payable.                                                                                                                                                | 0.1   | 75/hr    | 7.50      |
| 3/16/2016  | CA | Process AP, issue check for storage fees.                                                                                                                              | 0.1   | 75/hr    | 7.50      |
| 3/17/2016  | CA | Process AP- scan/file/mail check.                                                                                                                                      | 0.1   | 75/hr    | 7.50      |
| 3/18/2016  | CA | Enter accounts payable for invoices for January and February 2016 legal services                                                                                     | 0.1   | 75/hr    | 7.50      |
| 3/23/2016  | AD | Prepare, process and review Feb interim report; reconcile bank statements.                                                                                            | 0.8   | 148.5/hr | 118.80    |
| 3/28/2016  | AD | Discuss with Jim Donell preparation of completing the motion of final accounting, calculation fees/costs paid and approved; calculation all of receiver fees/costs from inception thru to date. | 1.7   | 148.5/hr | 252.45    |
| 3/29/2016  | AD | Continue with calculating fees/costs paid to legal and accountants from inception thru to date; fill in the blanks in the motion with Jim Donell.                     | 1.0   | 148.5/hr | 148.50    |
| 3/31/2016  | CA | Enter accounts payable - First Legal Network                                                                                                                          | 0.1   | 75/hr    | 7.50      |
| **Financial: Accounting/Auditing Sub-Total** | | | **4** | | **$ 557.25** |

### FINANCIAL: TAX ISSUES

|            |    |                                                                                                                                                           | Hours | Rate      | Amount    |
|------------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|-----------|
| 3/1/2016   | JD | Locating contact information for Cardinal Drilling and Viking Drilling Partners; send email to Mathew Barnes requesting 2015 K-1s for these entities.     | 0.4   | 346.5/hr  | 138.60    |
| **Financial: Tax Issues Sub-Total** | | | **0.4** | | **$ 138.60** |

**EXHIBIT "B" - Page 115**

Newpoint Receivership

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

**LITIGATION: ASSET RECOVERY**

| 3/7/2016 | JD | Prepare Substitution of Trustee and Full Reconveyance of the Golshan loan for recording in Clark County, Nevada. Loan has been paid pursuant to the settlement agreement. | 0.5 | 346.5/hr | 173.25 |
| 3/14/2016 | JD | Send email to Fred Asil with copy of Substitution of Trustee and Full Reconveyance recorded March 20, 2016, Clark County Nevada. | 0.2 | 346.5/hr | 69.30 |

**Litigation: Asset Recovery Sub-Total** _____ **$ 242.55**

**For professional services rendered:**............................................................................... **$1,712.85**

**Expenses:**

|  |  |  | **Amount** |
|---|---|---|---|
| 3/31/2016 | JD | Copy expense, 2,129 pages | 212.90 |
| 3/31/2016 | JD | Postage expense | 35.99 |

**Total additional charges:**................................................................................. **$248.89**

**TOTAL SERVICES AND EXPENSES:**

| Professional Fees: | $1,712.85 |
|---|---|
| Less: fee Write-offs: | *($14.85)* |
| Net Fees: | 1,698.00 |
| Expenses: | $248.89 |
| **Total Due:** | $1,946.89 |

**EXHIBIT "B" - Page 116**

Newpoint Receivership                                                                                    Page 5

**TIMEKEEPER SUMMARY ('no charge' items are not included in these totals):**
**March 1, 2016 - March 31, 2016**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | 4.1 | 148.50 | $608.85 |
| Carolina Aguirre | .5 | 75.00 | $37.50 |
| Desiree Mattoon | 1.5 | 67.50 | $101.25 |
| James H. Donell | 1.1 | 346.50 | $381.15 |
| Sarah Bates | 2.3 | 247.50 | $569.25 |

**EXHIBIT "B" - Page 117**

Newpoint Receivership                                                           Page 6

**CATEGORY FEE SUMMARY:**
**March 1, 2016 - March 31, 2016**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: General Estate Operations | 1.2 | $297.00 | 17.3% |
| Administration: Investor Relations | 1.1 | $272.25 | 15.9% |
| Administration: Receivership Estate Operations | 2.2 | $205.20 | 12% |
| Financial: Accounting/Auditing | 4.0 | $557.25 | 32.5% |
| Financial: Tax Issues | .4 | $138.60 | 8.1% |
| Litigation: Asset Recovery | .7 | $242.55 | 14.2% |
| **SUB-TOTAL PROFESSIONAL FEES:** | **9.6** | **$1,712.85** | |
| *LESS WRITE DOWNS:* | | *($14.85)* | |
| **TOTAL PROFESSIONAL FEES:** | | **$1,698.00** | |
| **EXPENSES:** | | **$248.89** | |
| **TOTAL DUE:** | | **$1,946.89** | |

**EXHIBIT "B" - Page 118**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

May 5, 2016

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1075

April 1, 2016 - April 30, 2016

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS**

| 4/11/2016 | AD | Email Christy from CH to request copy of Feb invoice. | 0.1 | 148.5/hr | 14.85 (NO CHARGE) |
|---|---|---|---|---|---|

**Administration: Receivership Estate Operations Sub-Total** _____ **0.1** _____ **$ 14.85**

**ADMINISTRATION: WEBSITE**

| 4/18/2016 | SB | Review multiple emails re subscriber updates on website. | 0.4 | 247.5/hr | 99.00 |
|---|---|---|---|---|---|
| 4/26/2016 | DM | Post receiver's interim reports on website. | 0.2 | 67.5/hr | 13.50 |
| 4/28/2016 | DM | Post receiver's February and March, 2016 interim reports on case website. | 0.2 | 67.5/hr | 13.50 |

**Administration: Website Sub-Total** _____ **0.8** _____ **$ 126.00**

**EXHIBIT "B" - Page 119**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

### FINANCIAL: ACCOUNTING/AUDITING

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/6/2016 | CA | Process accounts payable; issue checks, scan/file/mail. | 0.2 | 75/hr | 15.00 |
| 4/13/2016 | CA | Process AP, issue check for monthly storage, scan/file/mail. | 0.1 | 75/hr | 7.50 |
| 4/15/2016 | AD | Reconcile bank accounts, review and process March interim report. | 0.9 | 148.5/hr | 133.65 |
| 4/18/2016 | CA | Process accounts receivable, remote deposit of checks from Majid Mandighomi and Jamshid Lavian | 0.1 | 75/hr | 7.50 |
| 4/21/2016 | CA | Process A/R for Lavian and Ghomi settlement payments in April, update settlement database, create journal entry, scan/save/file. | 0.2 | 75/hr | 15.00 |
| 4/25/2016 | CA | Enter AP for Grobstein Teeple | 0.1 | 75/hr | 7.50 |
| **Financial: Accounting/Auditing Sub-Total** | | | **1.6** | | **$ 186.15** |

**For professional services rendered:**................................................................................ **$327.00**

### Expenses:

| | | | Amount |
|---|---|---|---|
| 4/22/2016 | AD | E waste - computer cords, old phone equip, monitors. | 75.00 |
| 4/30/2016 | JD | Copy expense, 419 pages | 41.90 |
| 4/30/2016 | JD | Postage expense | .95 |
| 4/30/2016 | AD | Storage for Feb-Mar. | 41.10 |

**Total additional charges:**................................................................................ **$158.95**

**EXHIBIT "B" - Page 120**

Newpoint Receivership                                                                Page 3

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---:|
| Professional Fees: | $327.00 |
| Less: fee Write-offs: | *($14.85)* |
| Net Fees: | 312.15 |
| Expenses: | $158.95 |
| **Total Due:** | $471.10 |

Newpoint Receivership                                                                          Page 4

**TIMEKEEPER SUMMARY ('no charge' items are not included in these totals):**
**April 1, 2016 - April 30, 2016**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | .9 | 148.50 | $133.65 |
| Carolina Aguirre | .7 | 75.00 | $52.50 |
| Desiree Mattoon | .4 | 67.50 | $27.00 |
| Sarah Bates | .4 | 247.50 | $99.00 |

**EXHIBIT "B" - Page 122**

Newpoint Receivership                                                                    Page 5

**CATEGORY FEE SUMMARY:**
**April 1, 2016 - April 30, 2016**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: Receivership Estate Operations | .1 | $14.85 | 4.5% |
| Administration: Website | .8 | $126.00 | 38.5% |
| Financial: Accounting/Auditing | 1.6 | $186.15 | 56.9% |
| **SUB-TOTAL PROFESSIONAL FEES:** | **2.5** | **$327.00** | |
| *LESS WRITE DOWNS:* | | *($14.85)* | |
| **TOTAL PROFESSIONAL FEES:** | | **$312.15** | |
| **EXPENSES:** | | **$158.95** | |
| **TOTAL DUE:** | | **$471.10** | |

**EXHIBIT "B" - Page 123**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

June 6, 2016

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1076

May 1, 2016 - May 31, 2016

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|

**NON-CATEGORIZED**

| 5/31/2016 | AD | Void uncashed distribution checks - Mobasser, Jouharzadeh, Hormozi; reissue checks, scan, save and mail. | 0.3 | 148.5/hr | 44.55 |

**Non categorized Sub-Total** _____ 0.3 _____ **$ 44.55**

**ADMINISTRATION: GENERAL ESTATE OPERATIONS**

| 5/2/2016 | SB | Export approved claim information from database, create spreadsheet summary of approved investor and creditor claims. | 0.3 | 247.5/hr | 74.25 |
| 5/9/2016 | SB | Review settlement payment tracking spreadsheet, update list of outstanding settlement/judgments. Send to Receiver and Moldo via email. | 0.4 | 247.5/hr | 99.00 |

**Administration: General Estate Operations Sub-Total** _____ 0.7 _____ **$ 173.25**

**EXHIBIT "B" - Page 124**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

### ADMINISTRATION: INVESTOR RELATIONS

| 5/2/2016 | SB | Incoming call from Mahnaz Farahmand re status of closing case. | 0.1 | 247.5/hr | 24.75 |
| 5/3/2016 | SB | Incoming call from Mahnaz Farahmand with additional questions re her claim, refer her to IRS information on website. | 0.2 | 247.5/hr | 49.50 |

**Administration: Investor Relations Sub-Total** _____ **0.3** _____ **$ 74.25**

### ADMINISTRATION: WEBSITE

| 5/18/2016 | SB | Discuss changes to subscriber emails with Matt Dandurand. | 0.1 | 247.5/hr | 24.75 |
| 5/18/2016 | DM | Post receiver's interim report on FedReceiver.com | 0.1 | 67.5/hr | 6.75 |

**Administration: Website Sub-Total** _____ **0.2** _____ **$ 31.50**

### FINANCIAL: ACCOUNTING/AUDITING

| 5/5/2016 | CA | Process remote deposit of settlement checks from Lavian and Babaiyans. | 0.1 | 75/hr | 7.50 |
| 5/6/2016 | CA | Process journal entries for Lavian, Babaiyans, and Mandighomi settlement payments; update settlement payment spreadsheet. | 0.4 | 75/hr | 30.00 |
| 5/10/2016 | CA | Enter AP - April storage fees. | 0.1 | 75/hr | 7.50 |
| 5/17/2016 | AD | Reconcile bank accounts; review and process April interim report. | 0.8 | 148.5/hr | 118.80 |
| 5/27/2016 | CA | Process AR for Babaiyians June settlement payment, deposit check remotely, journal entry, scan and save; update settlement database. | 0.3 | 75/hr | 22.50 |

**Financial: Accounting/Auditing Sub-Total** _____ **1.7** _____ **$ 186.30**

Newpoint Receivership

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

**LITIGATION: WINNERS**

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2016 | SB | Discuss outstanding settlement payments with Receiver, research history on Lavian settlement/payments. Outgoing call to Lavian. | 0.3 | 247.5/hr | 74.25 |
| 5/16/2016 | SB | Draft letter and send financial statement form to Lavian with request to complete it and provide copies of tax returns for prior years to prove inability to make balloon settlement payment. | 0.3 | 247.5/hr | 74.25 |
| 5/25/2016 | SB | Outgoing call to Diana Lavian re request for financial statement and tax returns. Send email to Receiver and Moldo re same. | 0.2 | 247.5/hr | 49.50 |
| 5/27/2016 | SB | Incoming call and email exchange with Teresa M. Castelli re Moradzadeh levy of funds. | 0.2 | 247.5/hr | 49.50 |
| 5/31/2016 | SB | Begin draft of notice of default letter to Lavian, care of their attorney. Review settlement terms. | 0.4 | 247.5/hr | 99.00 |
| 5/31/2016 | SB | Discuss Lavian issue with Receiver. | 0.1 | 247.5/hr | 24.75 |

**Litigation: Winners Sub-Total** _____ **1.5** _____ **$ 371.25**

**For professional services rendered:** ................................................................. **$881.10**

**Expenses:**

| | | | **Amount** |
|---|---|---|---|
| 5/31/2016 | JD | Postage expense. | 1.39 |
| 5/31/2016 | JD | Copy expense, 245 pages. | 24.50 |

**Total additional charges:** ........................................................................ **$25.89**

**EXHIBIT "B" - Page 126**

Newpoint Receivership                                                                Page 4

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---|
| Professional Fees: | $881.10 |
| Expenses: | $25.89 |
| **Total Due:** | $906.99 |

Newpoint Receivership                                                                 Page 5

**TIMEKEEPER SUMMARY:**
**May 1, 2016 - May 31, 2016**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Abegae Donell | 1.1 | 148.50 | $163.35 |
| Carolina Aguirre | .9 | 75.00 | $67.50 |
| Desiree Mattoon | .1 | 67.50 | $6.75 |
| Sarah Bates | 2.6 | 247.50 | $643.50 |

**EXHIBIT "B" - Page 128**

Newpoint Receivership                                                          Page 6

**CATEGORY FEE SUMMARY:**
**May 1, 2016 - May 31, 2016**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Non-categorized | .3 | $44.55 | 5.1% |
| Administration: General Estate Operations | .7 | $173.25 | 19.7% |
| Administration: Investor Relations | .3 | $74.25 | 8.4% |
| Administration: Website | .2 | $31.50 | 3.6% |
| Financial: Accounting/Auditing | 1.7 | $186.30 | 21.1% |
| Litigation: Winners | 1.5 | $371.25 | 42.1% |
| **TOTAL PROFESSIONAL FEES:** | **4.7** | **$881.10** | |
| **EXPENSES:** | | **$25.89** | |
| **TOTAL DUE:** | | **$906.99** | |

**EXHIBIT "B" - Page 129**



**James H. Donell, Receiver**
12121 Wilshire Blvd. Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481  Fax: (310) 207-3483
www.fedreceiver.com

Invoice submitted to:
Newpoint Receivership
Internal Accounting Code: 1410

June 8, 2016

In Reference To:
Case No. CV10 0124

SEC v. Newpoint Financial Services, Inc.

Invoice #1077

June 1, 2016 - June 30, 2016

**Professional Services**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **ADMINISTRATION: INVESTOR RELATIONS** | | | | | |
| 6/6/2016 | SB | Estimated - Investor contact re Final Accounting, Discharge of Receiver. | 2.0 | 247.5/hr | 495.00 |
| **Administration: Investor Relations Sub-Total** | | | **2** | | **$ 495.00** |
| | | | | | |
| **ADMINISTRATION: RECEIVERSHIP ESTATE OPERATIONS** | | | | | |
| 6/2/2016 | SB | Email exchange with United Records Management re shredding fees. | 0.2 | 247.5/hr | 49.50 |
| 6/3/2016 | AD | Reconcile bank accounts; review and process May interim report. | 1.0 | 148.5/hr | 148.50 |
| 6/3/2016 | AD | Process deposit and payment from Moradzadeh settlement payment; update database, scan/save and file. | 0.2 | 148.5/hr | 29.70 |
| 6/6/2016 | SB | Estimated time to compile list of potential creditors. | 1.5 | 247.5/hr | 371.25 |
| 6/6/2016 | JD | Estimated time for final investor communications regarding the termination of the receivership estate. | 2.8 | 346.5/hr | 970.20 |

**EXHIBIT "B" - Page 130**

Newpoint Receivership

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/6/2016 | JD | Estimated time to attend hearing on receiver's final account and report. | 3.0 | 346.5/hr | 1,039.50 |
| 6/6/2016 | AD | Estimated time to review and process final accounting report; time for possible revision/changes of final accounting. | 3.0 | 148.5/hr | 445.50 |
| 6/6/2016 | JD | Estimated time for miscellaneous time incurred for various tasks needed to close out the receivership estate. | 2.0 | 346.5/hr | 693.00 |
| 6/6/2016 | JD | Estimated time to prepare letter to investors regarding the termination of the receivership estate and establishment of a liquidating trust. | 0.4 | 346.5/hr | 138.60 |
| 6/6/2016 | RE | Estimated time to process mailing of letter to investors regarding termination of receivership and liquidating trust. | 1.0 | 67.5/hr | 67.50 |
| 6/6/2016 | AD | Estimated time to prepare, process, submit/file and mail 2016 1099MISC. | 1.0 | 148.5/hr | 148.50 |
| 6/6/2016 | AD | Estimate time to issue and process final fees/costs; prepare and process closing out of bank accounts; transfer remaining funds from the receivership bank accounts to liquidating trust bank account. | 1.0 | 148.5/hr | 148.50 |
| 6/6/2016 | RE | Estimated time to speak to investors re: termination of receivership estate. | 1.0 | 67.5/hr | 67.50 |
| 6/6/2016 | SB | Assist with mailing letter to investors re final accounting and discharge. | 0.5 | 247.5/hr | 123.75 |
| 6/6/2016 | SB | Estimated time to meet with shredding company at storage locations in Valencia and Los Angeles. | 6.0 | 247.5/hr | 1,485.00 |

**Administration: Receivership Estate Operations Sub-Total** _____ **24.6** _____ **$ 5,926.50**

**FINANCIAL: ACCOUNTING/AUDITING**

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2016 | CA | Enter AP for legal services from April. | 0.1 | 75/hr | 7.50 |
| 6/6/2016 | CA | Estimated time to enter AP for storage, process AP and scan/file/mail. | 0.3 | 75/hr | 22.50 |
| 6/6/2016 | CA | Estimated time to deposit remaining settlement payment checks, create journal entries, update database and scan/save/file paperwork. | 0.5 | 75/hr | 37.50 |
| 6/6/2016 | AD | Estimated time to prepare and process monthly reports thru approval of termination of receivership. | 2.0 | 148.5/hr | 297.00 |

**EXHIBIT "B" - Page 131**

Newpoint Receivership                                                                              Page 3

|                                                              | Hours | Rate | Amount |
|--------------------------------------------------------------|-------|------|--------|
| **Financial: Accounting/Auditing Sub-Total** _____   | **2.9** | _____ | **$ 364.50** |

**FINANCIAL: TAX ISSUES**

| 6/6/2016 | SB | Estimated time to terminated Form 56, send notice to all taxing authorities. Execute proof of service. | 1.0 | 247.5/hr | 247.50 |

| **Financial: Tax Issues Sub-Total** _____ | **1** | _____ | **$ 247.50** |

**LITIGATION: WINNERS**

| 6/3/2016 | SB | Revise and send notice of default letter to Lavian and counsel via certified and regular mail. | 0.5 | 247.5/hr | 123.75 |

| **Litigation: Winners Sub-Total** _____ | **0.5** | _____ | **$ 123.75** |

**For professional services rendered:**............................................................ **$7,157.25**

**Expenses:**

|          |    |                                                | Amount |
|----------|----|------------------------------------------------|--------|
| 6/6/2016 | JD | Storage fees for 10 months.                    | 1,498.00 |
| 6/6/2016 | DM | Estimated postage.                             | 75.00 |
| 6/6/2016 | DM | Estimated copying charges.                     | 50.00 |
| 6/6/2016 | SB | Shredding - Pico location 20 boxes plus e-waste. | 375.00 |
| 6/6/2016 | JD | Estimated court parking expense.               | 18.00 |
| 6/6/2016 | SB | Shredding - Valencia location 390 boxes        | 2,268.00 |

**Total additional charges:** ................................................................... **$4,284.00**

**EXHIBIT "B" - Page 132**

Newpoint Receivership                                                                   Page 4

**TOTAL SERVICES AND EXPENSES:**

| | |
|---|---:|
| Professional Fees: | $7,157.25 |
| Expenses: | $4,284.00 |
| **Total Due:** | $11,441.25 |

**EXHIBIT "B" - Page 133**

Newpoint Receivership

**CATEGORY FEE SUMMARY:**
**June 1, 2016 - June 30, 2016**

| ACTIVITY CATEGORY | Hours | Amount | % of Total |
|---|---|---|---|
| Administration: Investor Relations | 2.0 | $495.00 | 6.9% |
| Administration: Receivership Estate Operations | 24.6 | $5,926.50 | 82.8% |
| Financial: Accounting/Auditing | 2.9 | $364.50 | 5.1% |
| Financial: Tax Issues | 1.0 | $247.50 | 3.5% |
| Litigation: Winners | .5 | $123.75 | 1.7% |
| **TOTAL PROFESSIONAL FEES:** | **31.0** | **$7,157.25** | |
| **EXPENSES:** | | **$4,284.00** | |
| **TOTAL DUE:** | | **$11,441.25** | |

**EXHIBIT "B" - Page 134**